# Exhibit D
# Part 1

1        UNITED STATES PATENT AND TRADEMARK OFFICE

2        BEFORE THE PATENT TRIAL AND APPEAL BOARD

3

4                 _____

5                    EMC CORPORATION,

6                      Petitioner,

7                          v.

8                       ACQIS LLC,

9                    Patent Owner.

10                _____

11

12        Case IPR2014-01462 (Patent 8,041,873 B2)

13        Case IPR2014-01469 (Patent RE42,814 E)

14

15            Thursday, August 27, 2015

16

17               Volume I of II

18

19        Deposition of VOLKER LINDENSTRUTH, taken at the

20    offices of Gibson, Dunn & Crutcher, Carmelite House, 50

21    Victoria Embankment, London EC4Y 0DZ, beginning at

22    8:57 a.m. before Audrey Shirley, QRR, ACR, MBIVR.

23

24

25

```
 1                    A P P E A R A N C E S

 2

 3        FOR THE PETITIONER

 4           GIBSON, DUNN & CRUTCHER LLP

 5           1050 Connecticut Avenue, N.W.

 6           Washington, DC 20036-5306

 7           BY:  BRIAN M. BUROKER, ESQ.,

 8           Tel:  +1 202 955 8541

 9           Email: bburoker@gibsondunn.com

10

11        FOR THE PATENT OWNER

12           COOLEY LLP

13           380 Interlocken Crescent

14           Suite 900

15           Broomfield, Colorado 80021-8023

16           BY:  BRITTON F. DAVIS, ESQ.,

17           Tel: +1 720 566 4126

18           Email: bdavis@cooley.com

19

20

21

22

23

24

25
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1                    I N D E X

 2

 3      Witness              Examination           Page

 4      Volker Lindenstruth    (By Mr. Buroker)      4

 5

 6

 7                    E X H I B I T S

 8

 9      Exhibit No.  Description                    Page

10      No. 1027    Document entitled "SCI          99
                    implementation study for LHCb
11                  Data Acquisition."

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              VOLKER LINDENSTRUTH, having been duly sworn, was

 2                  examined and testified as follows:

 3                                                               08:57:36

 4              MR. BUROKER:  For the record we should           08:57:36

 5    probably announce ourselves.  My name is Brian             08:57:38

 6    Buroker from Gibson, Dunn & Crutcher, I represent          08:57:41

 7    the petitioner in both proceedings, EMC.                   08:57:42

 8              MR. DAVIS:  My name is Britton Davis,            08:57:47

 9    I'm with Cooley LLP, I represent the patentholder          08:57:48

10    in both proceedings.                                       08:57:54

11              THE WITNESS:  I am Volker Lindenstruth,          08:57:56

12    I am the witness.                                          08:57:58

13    EXAMINATION                                                08:58:00

14    BY MR. BUROKER:                                            08:58:00

15              Q.   For the record, Dr. Lindenstruth,          08:58:00

16    would you please state your full name?                     08:58:03

17              A.    Professor Dr. Volker Lindenstruth,        08:58:05

18    born in Frankfurt 1962, October 8th.                       08:58:07

19              Q.   And please state your full                 08:58:15

20    business address?                                          08:58:16

21              A.   I have several business addresses.          08:58:23

22    The primary office is in Frankfurt, it is                  08:58:26

23    Ruth-Moufang Street.  "Ruth" as "Ruth" dash                08:58:31

24    M-o-u-f-a-n-g Street No. 1 in Frankfurt.  The zip          08:58:40

25    code I don't remember off the top of my head.  If         08:58:43
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1         you want me to dig it out.                              08:58:47

 2              Q.   I don't think that's necessary.               08:58:48

 3              A.   Second address would be GSI                   08:58:51

 4         Helmholtz Center in Darmstadt, Helmholtz with           08:58:54

 5         T-Z, Planck Street 1, like Max Planck, zip code         08:59:02

 6         again don't remember.                                   08:59:07

 7              Q.   And then for the record if you                08:59:08

 8         would please state your home address?                   08:59:10

 9              A.   This is Hoch Strasse, H-o-c-h                  08:59:13

10         Strasse -- German word for street -- 84, 55128,         08:59:28

11         Mainz, M-a-i-n-z.                                       08:59:40

12              Q.   And just so we're clear, this                 08:59:41

13         deposition is being taken pursuant to two U.S.          08:59:46

14         Patent and Trademark Office proceedings related         08:59:50

15         to Inter Partes Review 2014-01469 and                   08:59:57

16         IPR2014-01462.  Is that your understanding,             09:00:07

17         Dr. Lindenstruth?                                       09:00:12

18              A.   I believe so, I have the two here.            09:00:13

19         I don't remember the numbers off the top of my         09:00:16

20         head.  One is the '873, 8,041,873 and the other        09:00:19

21         is the US RE42814.                                      09:00:23

22              Q.   Right, those are the patent                   09:00:34

23         numbers.  If you look also on those documents          09:00:35

24         there's an IPR number and what I called out was        09:00:37

25         for the '814 Patent the IPR proceedings is             09:00:41
```

5

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1        IPR2014-01469; is that correct?                    09:00:45

 2               A.    Yeah.                                  09:00:49

 3               Q.    And for the '873 Patent, the IPR       09:00:49

 4        proceeding is IPR2014 01462; is that correct?       09:00:53

 5               A.    Okay, I didn't remember them           09:00:57

 6        therefore I just checked.                           09:00:59

 7               Q.    And you understand that your           09:01:00

 8        testimony, although given here in the United        09:01:03

 9        Kingdom, is as if you were giving testimony in      09:01:06

10        the United States, correct?                         09:01:08

11               A.    That's correct, yeah.                  09:01:09

12               Q.    And so that your testimony is          09:01:11

13        subject to penalty of perjury under the United      09:01:15

14        States law.  Is that your understanding?            09:01:18

15               A.    I understand that.                     09:01:19

16               Q.    Have you been deposed before?          09:01:20

17               A.    In this kind of context, no.           09:01:23

18               Q.    Is there another kind of context       09:01:25

19        in which you have been deposed?                     09:01:27

20               A.    I have been involved in several        09:01:29

21        cases of IP law where laws about compliance with    09:01:31

22        certain products and so forth, but never in such    09:01:39

23        a case, with a cross-examination.                   09:01:43

24               Q.    Were any of those cases related to     09:01:45

25        court proceedings in the United States?             09:01:49
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              A.   No.                                      09:01:51

 2              Q.   Were those cases involving court         09:01:51

 3        proceedings in Germany?                             09:01:54

 4              A.   Leading to, yeah.  But --                09:01:57

 5              Q.   What do you mean -- well, were you       09:02:01

 6        finished?  I'm sorry.                               09:02:04

 7              Well, let me step back a minute.  Since       09:02:04

 8        you haven't been involved in a deposition, I'm      09:02:07

 9        sure your counsel went over this with you but let   09:02:10

10        me explain the process and so forth.  I'll ask      09:02:13

11        a question and if you don't understand my           09:02:16

12        question please let me know that you didn't         09:02:18

13        understand it so I can clarify, is that fair?       09:02:21

14              A.   Sure.                                    09:02:23

15              Q.   If you don't say anything I'm            09:02:24

16        going to assume you understood my question.  The    09:02:27

17        second thing is because this court reporter is      09:02:30

18        doing a very good job and trying to keep track of   09:02:32

19        the questions and answers, it's important that      09:02:34

20        you wait for me to finish and I'll wait for you     09:02:36

21        to finish your answer and I apologize I may have    09:02:38

22        interrupted your last answer.  So if you we can     09:02:41

23        try to do that it will make everything easier on    09:02:44

24        everybody involved, okay.                           09:02:48

25              Is there any reason why you can't give        09:02:49
```

                                   7

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | truthful testimony here today? | 09:02:52 |
| 2 | A.   I'm not aware of any. | 09:02:53 |
| 3 | Q.   No medications or anything that | 09:02:54 |
| 4 | you may be taking that would impair your ability | 09:02:56 |
| 5 | to testify truthfully? | 09:02:58 |
| 6 | A.   No. | 09:03:00 |
| 7 | Q.   Okay.  So going back, what is the | 09:03:00 |
| 8 | nature of the proceedings in which you have given | 09:03:07 |
| 9 | testimony in the past? | 09:03:10 |
| 10 | A.   Most cases are in the context of, | 09:03:13 |
| 11 | for example, we are spending a lot of money | 09:03:18 |
| 12 | buying computers, you have the public tender, you | 09:03:24 |
| 13 | set forth documents, what the product has to | 09:03:29 |
| 14 | comply with, product not being delivered and not | 09:03:31 |
| 15 | being delivered according to spec and then you | 09:03:35 |
| 16 | get into a fight with a vendor and normally it's | 09:03:37 |
| 17 | being resolved, sometimes not, and then you | 09:03:41 |
| 18 | prepare your way to the court.  That's one | 09:03:45 |
| 19 | example. | 09:03:47 |
| 20 | Another example, product being delivered | 09:03:48 |
| 21 | and then turns out that there is a patent by | 09:03:50 |
| 22 | another vendor which prevents this product from | 09:03:54 |
| 23 | being used which of course is not a funny thing | 09:03:57 |
| 24 | to be once you've paid the product already, and | 09:03:59 |
| 25 | we're talking usually minimum €100,000 and more. | 09:04:03 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1         And then you prepare the case.                    09:04:08

2              In most cases we could avoid going all       09:04:12

3         the way and settled one or the other way but, of  09:04:16

4         course, in order to get such a case without you   09:04:20

5         have to prepare it as if it was to go to court.   09:04:25

6              Q.   So, breaking that down a little         09:04:30

7         bit, you have been involved in cases in which     09:04:34

8         companies or businesses you've been involved with 09:04:37

9         were accused of patent infringement; is that      09:04:40

10        correct?                                          09:04:43

11             A.   In this one case there was no           09:04:45

12        direct infringement case yet raised, but I had    09:04:50

13        purchased a product for close to €200,000 where   09:04:53

14        subsequently the patent was issued in Germany     09:04:58

15        which prevented us to use that product.  Since we 09:05:02

16        are public sector we can't just ignore the        09:05:05

17        existence of a patent and wait for the injunction 09:05:08

18        by the patent owner to stop us, right?  I mean we 09:05:11

19        have high standards being the government.  So     09:05:15

20        that had to be resolved.                          09:05:18

21             Q.   And in that proceeding did you          09:05:20

22        give testimony in court?                          09:05:22

23             A.   It didn't get that far                  09:05:23

24        fortunately --                                    09:05:25

25             Q.   Have you --                             09:05:26
```

9

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A.    -- that case. | 09:05:26 |
| 2 | Q.    Oh sorry.  Have you given | 09:05:28 |
| 3 | testimony in court proceedings anywhere in the | 09:05:29 |
| 4 | world before? | 09:05:34 |
| 5 | A.    Once in Germany that was a suit | 09:05:35 |
| 6 | introduced by the University of Heidelberg | 09:05:39 |
| 7 | against somebody who basically copied an entire | 09:05:43 |
| 8 | class I did into a book under his own name, which | 09:05:47 |
| 9 | obviously was not a good thing to happen, in | 09:05:51 |
| 10 | particular because then later I had students | 09:05:53 |
| 11 | argue that I plagiarized the authors of that | 09:05:57 |
| 12 | particular book.  That was the moment when I said | 09:06:02 |
| 13 | that had to stop.  The publishing house refused | 09:06:04 |
| 14 | to do any remedy, so it went to court, the full | 09:06:09 |
| 15 | proceeding.  And since this is a -- the judge | 09:06:16 |
| 16 | made it absolutely clear that this was | 09:06:23 |
| 17 | plagiarism, but since this is about teaching and | 09:06:30 |
| 18 | textbooks, in Germany there is a law which says | 09:06:33 |
| 19 | knowledge must not be prevented from being taught | 09:06:39 |
| 20 | by any copyrights.  So he could not say whether | 09:06:42 |
| 21 | or not by destroying that book he would prevent | 09:06:47 |
| 22 | the teaching inside the book as the abstract | 09:06:51 |
| 23 | teaching from still being taught.  The judge | 09:06:54 |
| 24 | suggested that we take this to the Supreme Court | 09:06:58 |
| 25 | because that was an open case for Germany, which | 09:07:00 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | the university wouldn't do for cost, and the case | 09:07:04 |
| 2 | was settled that the publishing house committed | 09:07:08 |
| 3 | to not selling this book -- only selling the | 09:07:13 |
| 4 | already printed versions and signed a document | 09:07:16 |
| 5 | that this book was an infringement -- was | 09:07:18 |
| 6 | plagiarism, which was enough for me because then | 09:07:23 |
| 7 | I could clearly document that I wasn't the one | 09:07:25 |
| 8 | doing this.  But this was an entirely different | 09:07:28 |
| 9 | kind of proceeding like we have here. | 09:07:31 |
| 10 | Q.   Right.  So in that case you were | 09:07:35 |
| 11 | testifying as a fact witness, a person of | 09:07:37 |
| 12 | knowledge of the facts as opposed to an expert | 09:07:41 |
| 13 | witness; is that correct? | 09:07:44 |
| 14 | A.   So to say, yeah. | 09:07:45 |
| 15 | Q.   Have you ever testified as | 09:07:47 |
| 16 | an expert in any proceedings anywhere in the | 09:07:49 |
| 17 | world? | 09:07:53 |
| 18 | A.   Like this, no. | 09:07:53 |
| 19 | Q.   Sir, when were you engaged to | 09:07:54 |
| 20 | assist Acqis in connection with these | 09:08:00 |
| 21 | proceedings? | 09:08:05 |
| 22 | A.   This is quite a while ago.  I | 09:08:07 |
| 23 | believe roughly October last year, September, | 09:08:10 |
| 24 | October last year, the exact date I do not | 09:08:18 |
| 25 | remember.  If you wish to have that date I would | 09:08:21 |

11

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | have to go through my email records which I don't | 09:08:23 |
| 2 | have here. I could give this to you later. | 09:08:26 |
| 3 | Q. Have you assisted Acqis in | 09:08:29 |
| 4 | connection with any of the pending litigation | 09:08:36 |
| 5 | matters as opposed to these two IPR proceedings? | 09:08:37 |
| 6 | A. No. Not as far as these documents | 09:08:40 |
| 7 | go or anything, no. | 09:08:48 |
| 8 | Q. Have you reviewed any confidential | 09:08:50 |
| 9 | information of the petitioner EMC that was | 09:08:54 |
| 10 | produced in the litigation? | 09:09:00 |
| 11 | A. No. | 09:09:01 |
| 12 | Q. Have you reviewed any confidential | 09:09:02 |
| 13 | information of Alcatel-Lucent from the | 09:09:04 |
| 14 | Acqis-Alcatel-Lucent litigation? | 09:09:13 |
| 15 | A. I am not aware having seen that or | 09:09:16 |
| 16 | even having heard about that. I am aware that | 09:09:17 |
| 17 | there are things like that ongoing, but this is | 09:09:20 |
| 18 | entirely out of the scope of my work here and the | 09:09:25 |
| 19 | context in which we performed that work. | 09:09:27 |
| 20 | Q. Right and I'm just trying to get | 09:09:29 |
| 21 | an understanding of what you did or didn't review | 09:09:34 |
| 22 | since your engagement, so that's why I asked the | 09:09:37 |
| 23 | question whether you had reviewed any | 09:09:41 |
| 24 | confidential information of either EMC or | 09:09:43 |
| 25 | Alcatel-Lucent. And so the answer is no, you | 09:09:45 |

12

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | have not? | 09:09:48 |
| 2 | A.   But for my understanding this is | 09:09:49 |
| 3 | confidential information, it would be not even | 09:09:51 |
| 4 | okay to give it to me, right? | 09:09:54 |
| 5 | Q.   Well ... | 09:09:59 |
| 6 | A.   You're kind of asking me whether I | 09:10:01 |
| 7 | wrongfully saw a document. | 09:10:03 |
| 8 | Q.   No, there are Protective Orders in | 09:10:04 |
| 9 | the litigation that enable experts engaged by | 09:10:06 |
| 10 | Acqis to see information, and we're not aware | 09:10:10 |
| 11 | that you were provided information, but that's | 09:10:14 |
| 12 | why I wanted to confirm you were not provided | 09:10:17 |
| 13 | information under the terms of that Protective | 09:10:19 |
| 14 | Order? | 09:10:21 |
| 15 | A.   No. | 09:10:24 |
| 16 | Q.   No. | 09:10:25 |
| 17 | (Brief off-the-record discussion.) | 09:12:49 |
| 18 | BY MR. BUROKER: | 09:12:54 |
| 19 | Q.   It looks like you've got copies, | 09:12:54 |
| 20 | and maybe these are the exact same things, but I | 09:12:56 |
| 21 | was going to provide you copies with -- | 09:12:58 |
| 22 | A.   Then I will take both, that's | 09:12:58 |
| 23 | fine. | 09:12:58 |
| 24 | Q.   -- Acqis Exhibit 2021 in both | 09:13:01 |
| 25 | proceedings, so there's two different documents | 09:13:04 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | but it's 2021 from the 1469 proceeding and 2021 | 09:13:06 |
| 2 | from the 1462 proceeding as well.  And I think | 09:13:12 |
| 3 | they're probably the same as what you have. | 09:13:16 |
| 4 | Do you need a copy? | 09:13:18 |
| 5 | MR. DAVIS:  Do you have the super nice | 09:13:20 |
| 6 | bound one?  If you do, I would love that.  Thank | 09:13:24 |
| 7 | you. | 09:13:26 |
| 8 | MR. BUROKER:  I don't know how nice | 09:13:32 |
| 9 | they are, but ... | 09:13:34 |
| 10 | MR. DAVIS:  Thank you. | 09:13:35 |
| 11 | BY MR. BUROKER: | 09:13:35 |
| 12 | Q.  So you recognize these two | 09:13:41 |
| 13 | documents as printouts of the declaration that | 09:13:43 |
| 14 | you signed and submitted in connection with the | 09:13:49 |
| 15 | two proceedings?  And I'm not giving you a - | 09:13:50 |
| 16 | test.  I'll represent that we believe they're | 09:13:56 |
| 17 | full copies of each. | 09:13:58 |
| 18 | A.  With this disclaimer absolutely, | 09:14:01 |
| 19 | yes, I recognize them. | 09:14:03 |
| 20 | Q.  How were these documents drafted? | 09:14:04 |
| 21 | Did you write all the words in the document? | 09:14:17 |
| 22 | A.  I did not write all the words in | 09:14:20 |
| 23 | there, hardly ever do that.  I mean I've reviewed | 09:14:22 |
| 24 | all the material and we have come to conclusions, | 09:14:31 |
| 25 | there have been discussions with Cooley and the | 09:14:37 |

14

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | documents were jointly written.  I have reviewed | 09:14:41 |
| 2 | them several times very carefully, I have read | 09:14:44 |
| 3 | them, both of them, all 250 altogether pages. | 09:14:47 |
| 4 | Let me see the first one is about, I believe, | 09:14:52 |
| 5 | roughly 100 pages, 93, plus an appendix, the | 09:14:54 |
| 6 | other is 114, something like that, 111.  I | 09:14:59 |
| 7 | carefully read them to make sure that everything | 09:15:03 |
| 8 | in there is correct and I still believe so today | 09:15:07 |
| 9 | except for some very minor typos which we found, | 09:15:12 |
| 10 | a few commas and so forth, nothing which really | 09:15:16 |
| 11 | has any effect on the content of these documents. | 09:15:20 |
| 12 | Q.  So you worked together with | 09:15:24 |
| 13 | Acqis's counsel at Cooley to draft these | 09:15:27 |
| 14 | materials but you reviewed them and signed them | 09:15:30 |
| 15 | as your statement, correct? | 09:15:34 |
| 16 | A.  Well, I mean the message in here, | 09:15:35 |
| 17 | this is from -- is mine, right?  And they helped, | 09:15:38 |
| 18 | of course, to do a lot of the detail work, for | 09:15:47 |
| 19 | example make sure all the references are right. | 09:15:51 |
| 20 | Q.  And were you compensated for your | 09:16:01 |
| 21 | time in connection with these two proceedings? | 09:16:03 |
| 22 | A.  Yes. | 09:16:07 |
| 23 | Q.  Okay.  And what is the hourly rate | 09:16:07 |
| 24 | at which you were being compensated? | 09:16:09 |
| 25 | A.  €250. | 09:16:11 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Q. Per hour, correct? | 09:16:13 |
| 2 | A. Yeah. | 09:16:17 |
| 3 | Q. How many hours have you spent | 09:16:18 |
| 4 | since your engagement to date on this effort? | 09:16:23 |
| 5 | A. I would have to look up my | 09:16:28 |
| 6 | records, I don't remember the exact number. | 09:16:32 |
| 7 | Altogether, up to date, 50 hours, maybe 60, let's | 09:16:35 |
| 8 | say, plus or minus 10, 20 percent. If you want | 09:16:44 |
| 9 | the exact number I would have to check my | 09:16:48 |
| 10 | records. | 09:16:51 |
| 11 | Q. Approximate is fine. | 09:16:53 |
| 12 | Do you recall how much time you worked | 09:16:59 |
| 13 | on each of the two different declarations? | 09:17:01 |
| 14 | Roughly 50/50? | 09:17:05 |
| 15 | A. That I can't tell. A lot of | 09:17:08 |
| 16 | material is relevant for both and, as you | 09:17:12 |
| 17 | noticed, there is quite a bit of similarity | 09:17:17 |
| 18 | between these two documents, so it is hard to say | 09:17:19 |
| 19 | how to break this up between the two. | 09:17:23 |
| 20 | Q. And what did you do to prepare for | 09:17:28 |
| 21 | your deposition today? | 09:17:34 |
| 22 | A. You mean after submitting these | 09:17:38 |
| 23 | documents? | 09:17:39 |
| 24 | Q. Correct. | 09:17:40 |
| 25 | A. I read them several times again to | 09:17:44 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1    refresh my memory.  I read the patents, the prior          09:17:47
2    arts not every page, there's a lot of material.            09:17:55
3    And I had a few discussions with Cooley to tell            09:17:59
4    me how this is working because this is obviously           09:18:07
5    different from a normal conversation.                      09:18:11
6            Q.   And how many times did you meet               09:18:14
7    with counsel for Cooley to prepare for your                09:18:19
8    deposition?  So just the conversations you had             09:18:21
9    with them relating to preparing for today.  And I          09:18:25
10   don't want to know the substance, you know, I              09:18:31
11   just want to know how many times.                          09:18:33
12           A.   Now, I didn't really try to keep              09:18:40
13   track of this particular element, so I have to             09:18:42
14   rethink this and this will not be a very accurate          09:18:44
15   answer.  Three, four times.                                09:18:48
16           Q.   Well, those three or four times               09:18:52
17   were some of them on the telephone and were some           09:18:57
18   of them in person or were they all in person?              09:19:00
19           A.   When we are getting close, in                 09:19:02
20   person.                                                    09:19:03
21           Q.   And in total how many hours would             09:19:04
22   you say you spent to prepare for the deposition            09:19:07
23   over the course of those three or four meetings?           09:19:10
24   Estimates are fine.                                        09:19:19
25           A.   Fifteen.  Maybe 20, maybe less.  I            09:19:21
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1     mean that relates now to the question of the          09:19:24

2     total amount of time I spent and the more             09:19:27

3     detailed numbers you try to make me give, the         09:19:30

4     more the sum will possibly not match because all      09:19:32

5     the errors will become larger and larger.             09:19:36

6          Q.   In your declarations you                    09:19:41

7     identified material that you considered, starting     09:19:44

8     -- I mean in both of the declarations                 09:19:49

9     approximately it's on page 5.  Well, 3, 4 and 5.      09:19:52

10         Since you submitted these declarations,          09:20:01

11    in the course of preparing for your deposition,       09:20:03

12    did you review any additional materials beyond        09:20:06

13    what's listed?                                        09:20:09

14         A.   At this moment nothing comes to my          09:20:13

15    mind.  I don't think so.                              09:20:15

16         Q.   Did you have any communications             09:20:19

17    with anybody?  After the declarations were            09:20:21

18    submitted but before your deposition, did you         09:20:27

19    have any communications with anybody other than       09:20:29

20    counsel to prepare for your deposition?               09:20:30

21         A.   No, I don't think so.  I don't              09:20:34

22    remember any.                                         09:20:37

23         Q.   You never spoke to Dr. Chu, for             09:20:37

24    example, of Acqis?                                    09:20:41

25         A.   No.                                         09:20:43

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Q. You didn't speak to any of your | 09:20:43 |
| 2 | colleagues associated with what's called the | 09:20:44 |
| 3 | Bogaerts reference? | 09:20:46 |
| 4 | A. After the submission I did not, | 09:20:49 |
| 5 | and I believe we have a non-disclosure agreement | 09:20:50 |
| 6 | with Cooley so I even can't do that, right? I | 09:20:55 |
| 7 | mean this proceeding is confidential, I can't | 09:21:00 |
| 8 | talk to anybody. This whole context. | 09:21:04 |
| 9 | Q. All right, but you didn't talk to | 09:21:06 |
| 10 | anybody? | 09:21:07 |
| 11 | A. (The witness shook his head.) | 09:21:10 |
| 12 | Q. Did you also review the Patent | 09:21:17 |
| 13 | Owner Response filed by Acqis that was submitted | 09:21:21 |
| 14 | to the Patent and Trademark Office at the same | 09:21:25 |
| 15 | time at your declarations? | 09:21:28 |
| 16 | A. I have read that, both responses | 09:21:30 |
| 17 | for both patents and -- yeah. | 09:21:32 |
| 18 | Q. Did you review them before they | 09:21:36 |
| 19 | were submitted to the Patent and Trademark | 09:21:38 |
| 20 | Office? | 09:21:40 |
| 21 | A. I'm not quite sure. I may have | 09:21:46 |
| 22 | seen an early version. I'm quite sure I have not | 09:21:50 |
| 23 | seen the final version and if so it was very late | 09:21:53 |
| 24 | anyway. | 09:21:59 |
| 25 | Q. You are aware that those Patent | 09:22:02 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Owner Responses cite to your declarations, | 09:22:04 |
| 2 | correct? | 09:22:08 |
| 3 | A.  Yeah. | 09:22:09 |
| 4 | Q.  And did you believe when you | 09:22:10 |
| 5 | reviewed the Patent Owner's Response that the | 09:22:14 |
| 6 | citations to your declaration were fair | 09:22:18 |
| 7 | representations of your declarations? | 09:22:21 |
| 8 | A.  Yes, I believe so. | 09:22:24 |
| 9 | Q.  Okay.  Was there anything in the | 09:22:26 |
| 10 | Patent Owner's Responses that you didn't agree | 09:22:31 |
| 11 | with? | 09:22:33 |
| 12 | A.  I don't remember anything at this | 09:22:33 |
| 13 | point. | 09:22:35 |
| 14 | Q.  In preparing your declarations, | 09:22:35 |
| 15 | outside of attorneys for Cooley -- just so I've | 09:22:44 |
| 16 | got a clear record, I'm not sure if I got a clear | 09:22:47 |
| 17 | record, it was my fault -- in preparing the | 09:22:49 |
| 18 | declarations, other than counsel for Cooley, did | 09:22:52 |
| 19 | you speak to anybody else to gain facts or | 09:22:54 |
| 20 | information to help you make your declaration in | 09:22:58 |
| 21 | this case? | 09:23:00 |
| 22 | A.  I only contacted one person in | 09:23:07 |
| 23 | this context and that is Hans Müller who is | 09:23:09 |
| 24 | co-author on the RD24, on the, as you call it, | 09:23:17 |
| 25 | Bogaerts reference about his recollection of the | 09:23:20 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | public dissemination of that document.  That was | 09:23:26 |
| 2 | all. | 09:23:29 |
| 3 | Q.   Did you mention that you spoke to | 09:23:29 |
| 4 | Dr. -- is it Dr. Müller or is he mister? | 09:23:31 |
| 5 | A.   Doctor. | 09:23:35 |
| 6 | Q.   Doctor.  Did you mention that | 09:23:36 |
| 7 | you'd spoken to Dr. Müller in your declaration? | 09:23:37 |
| 8 | I didn't see it. | 09:23:43 |
| 9 | A.   I believe not.  I tried to get | 09:23:44 |
| 10 | something concrete from him, I didn't, so there | 09:23:48 |
| 11 | wasn't any point mentioning it. | 09:23:51 |
| 12 | Q.   What did you try to get that was | 09:23:53 |
| 13 | concrete from him? | 09:23:54 |
| 14 | A.   Whether he remembered the exact | 09:23:56 |
| 15 | date when it was put on to the CERN internet so | 09:23:58 |
| 16 | that it was accessible to everybody. | 09:24:04 |
| 17 | Q.   He could not remember? | 09:24:07 |
| 18 | A.   No. | 09:24:10 |
| 19 | Q.   And he didn't have any information | 09:24:10 |
| 20 | that he provided to you that would say one way or | 09:24:12 |
| 21 | the other when it was put on that server? | 09:24:15 |
| 22 | A.   The message was, "It's almost | 09:24:22 |
| 23 | 20 years ago, how could I remember?"  And, I | 09:24:24 |
| 24 | mean, I put forth in my declaration quite a bit | 09:24:28 |
| 25 | of text, and maybe we should go through this, | 09:24:33 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1    what we can say, what we cannot say and so forth.      09:24:37

2    This is what basically came out of that.               09:24:40

3              Q.   One question about the materials        09:24:43

4    you did consider.  One of them, the item that's        09:24:52

5    listed in both declarations is the 2012 Federal        09:24:55

6    Circuit Bar Association Model Patent Jury              09:24:59

7    Instructions.  Do you recall why you looked at         09:25:02

8    those?                                                 09:25:04

9              A.   In order to understand what             09:25:06

10   principles are to be applied and I mean this is        09:25:09

11   one of the reasons why I put all of this into          09:25:14

12   this document to make clear what are the               09:25:17

13   principles which we had used in the analysis in        09:25:19

14   this declaration.                                      09:25:22

15             Q.   You understand that these two           09:25:24

16   Acqis patents are part of a large family of            09:25:28

17   patents that is owned by Acqis; is that correct?       09:25:31

18   Do you understand that?                                09:25:34

19             A.   Yes.                                    09:25:35

20             Q.   You didn't list having reviewed         09:25:35

21   any of the other patents or patent                     09:25:40

22   file histories; is that correct?                       09:25:43

23             A.   Well, the list is quite long,           09:25:45

24   we would have to go through this but if you say        09:25:46

25   so I believe you.                                      09:25:48
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1               Q.   Do you know why you didn't look at        09:25:53

 2     any materials from any of the related patents or         09:25:55

 3     file histories?                                          09:25:59

 4               A.   I mean I was asked to form                09:26:00

 5     an opinion about the case raised against these           09:26:04

 6     two patents, whether or not they are valid or not        09:26:08

 7     valid and this is what I did.  And for my                09:26:11

 8     analysis I used everything which I thought was           09:26:15

 9     relevant and this didn't seem to be relevant in          09:26:18

10     order to also limit the amount of time which went        09:26:26

11     into this.                                               09:26:29

12               Q.   For both declarations I noticed           09:26:33

13     that you did not provide a copy of your CV; is           09:26:37

14     that correct?                                            09:26:37

15               A.   There is a short version of it in         09:26:43

16     here under Section II, for instance, in the              09:26:54

17     Document 01462, this is the '873 Patent,                 09:26:56

18     professional qualifications, and there is                09:27:05

19     a similar one in the other one, which basically          09:27:07

20     says most of the things which I've done.  It's a         09:27:11

21     high-level CV, if you want more details -- it's          09:27:15

22     relatively long -- you can have them.  But we did        09:27:18

23     not include what is usually done like the most           09:27:22

24     important publications, patents filed and stuff          09:27:25

25     like that, because it didn't appear to be                09:27:28
```

23

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | relevant. | 09:27:29 |
| 2 | Q.   Okay.  I just wanted to confirm | 09:27:30 |
| 3 | that your CV was not attached as an exhibit and | 09:27:34 |
| 4 | what we have for your professional qualifications | 09:27:36 |
| 5 | in each proceeding is what you've provided in | 09:27:39 |
| 6 | Section II of your declaration; is that fair? | 09:27:43 |
| 7 | A.   Yeah.  Is there anything more you | 09:27:46 |
| 8 | like to know? | 09:27:48 |
| 9 | Q.   No, I just trying to make clear | 09:27:49 |
| 10 | for the record what we have and what we don't | 09:27:51 |
| 11 | have at this point. | 09:27:54 |
| 12 | So in 1998 you had already received your | 09:27:58 |
| 13 | PhD in nuclear physics from Frankfurt University; | 09:28:03 |
| 14 | is that correct? | 09:28:03 |
| 15 | A.   Yes.  That was in 1993.  I | 09:28:10 |
| 16 | graduated in 1993 and right after that I moved to | 09:28:13 |
| 17 | Lawrence Berkeley National Laboratory as | 09:28:18 |
| 18 | a so-called post-doc.  I got a Humboldt | 09:28:21 |
| 19 | Fellowship, which is an award which basically | 09:28:24 |
| 20 | says, "Here's a bunch of money, do what you want | 09:28:27 |
| 21 | with it", it's quite nice.  And although I have | 09:28:29 |
| 22 | a PhD in nuclear physics, I have the Humboldt | 09:28:35 |
| 23 | Fellowship in computer science, which is | 09:28:40 |
| 24 | untypical.  I had a dual interest all my life and | 09:28:43 |
| 25 | my thesis is also -- it is nuclear physics, but | 09:28:48 |

24

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | for it to be done it needed a quite big and | 09:28:53 |
| 2 | distributed computer to be built and it was | 09:28:56 |
| 3 | built, it worked, and with that working computer, | 09:28:59 |
| 4 | the data was recorded and that data was then | 09:29:01 |
| 5 | analyzed and for the analyzed data I got the | 09:29:05 |
| 6 | physics degree.  And I did a Rigorosum, which | 09:29:07 |
| 7 | means there were three exams, one hour each, | 09:29:14 |
| 8 | theoretical physics, experimental physics and | 09:29:20 |
| 9 | computer science, which all had to be passed. | 09:29:23 |
| 10 | Q.  Much of that answer is helpful but | 09:29:37 |
| 11 | I was just trying to get to a simple point.  So, | 09:29:39 |
| 12 | by 1998, you had your PhD in nuclear physics from | 09:29:42 |
| 13 | Frankfurt University which you'd received in | 09:29:46 |
| 14 | 1993; is that correct? | 09:29:49 |
| 15 | A.  That is correct. | 09:29:50 |
| 16 | Q.  And nuclear physics is the study | 09:29:51 |
| 17 | of what exactly, at a very high level? | 09:29:54 |
| 18 | A.  This kind of instruction is not | 09:29:57 |
| 19 | ease.  But Goethe used to say to understand what | 09:30:07 |
| 20 | keeps things together at its most fundamental | 09:30:12 |
| 21 | level.  So nuclear physics tries to understand | 09:30:15 |
| 22 | the fundamental forces of nature of which there | 09:30:21 |
| 23 | are four but normal people only experience two, | 09:30:22 |
| 24 | gravitation and electric force, try to understand | 09:30:29 |
| 25 | what happens inside a nucleus.  In our case we | 09:30:36 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | tried to understand what happens at the Big Bang | 09:30:40 |
| 2  | and why do we exist, rather fundamental | 09:30:42 |
| 3  | questions.  The principle behind that is all | 09:30:46 |
| 4  | these experiments are rather large systems, we're | 09:30:51 |
| 5  | talking at that time already millions of sensors | 09:30:57 |
| 6  | read out at megahertz rate and that means no | 09:31:02 |
| 7  | ordinary storage media could take such data and | 09:31:07 |
| 8  | that requires a large amount of computer | 09:31:11 |
| 9  | infrastructure to be in place so absorb that data | 09:31:14 |
| 10 | and analyze that data.  And that is one of the | 09:31:18 |
| 11 | reasons why I chose that field because I had | 09:31:22 |
| 12 | an area which really, really required the most | 09:31:24 |
| 13 | cutting-edge computer infrastructure, computer | 09:31:27 |
| 14 | architectures to do the job.  Nothing could be | 09:31:32 |
| 15 | purchased off the shelf.  Sloppy spoken, it's | 09:31:34 |
| 16 | a nice playground for somebody who's really | 09:31:41 |
| 17 | interested in computer science. | 09:31:44 |
| 18 | My reason for answering your other | 09:31:46 |
| 19 | question in a longer form was since you're | 09:31:50 |
| 20 | emphasizing the PhD in nuclear physics, it might | 09:31:53 |
| 21 | seem that I'm not an expert in computer science | 09:31:56 |
| 22 | and this is why I tried to make that clear.  And, | 09:31:58 |
| 23 | as you see, although I have a PhD in nuclear | 09:32:01 |
| 24 | physics, the next thing that happened was I was | 09:32:04 |
| 25 | offered a chair in computer science, which is not | 09:32:06 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | very usual. | 09:32:10 |
| 2 | Q.  Okay, just to confirm, you do not | 09:32:12 |
| 3 | have a degree in computer science, correct?  Your | 09:32:15 |
| 4 | degree is in nuclear physics even though you've | 09:32:17 |
| 5 | studied computer science? | 09:32:21 |
| 6 | A.  I'm full Professor, endowed full | 09:32:22 |
| 7 | Professor in computer science, so ... | 09:32:25 |
| 8 | Q.  But your degree is not in computer | 09:32:27 |
| 9 | science; is that right? | 09:32:30 |
| 10 | A.  The PhD degree, yes. | 09:32:31 |
| 11 | Q.  Well your undergraduate degrees | 09:32:32 |
| 12 | were not in computer science either were they? | 09:32:35 |
| 13 | A.  The undergraduate degree is | 09:32:39 |
| 14 | physics, too.  It's solid state physics, it's | 09:32:39 |
| 15 | about scanning tunneling microscopy, but it may | 09:32:42 |
| 16 | be surprising to you the scanning tunneling | 09:32:48 |
| 17 | microscope needed a computer to record the data | 09:32:52 |
| 18 | and an image analysis system to recalculate the | 09:32:52 |
| 19 | highly noisy signals which were recorded and I | 09:32:56 |
| 20 | built that system.  So, again, I coupled computer | 09:33:00 |
| 21 | engineering/computer science with the | 09:33:03 |
| 22 | requirements in physics.  It is always nicer to | 09:33:06 |
| 23 | build something which somebody needs than like | 09:33:11 |
| 24 | often happens some theoretical work is being done | 09:33:16 |
| 25 | but nobody has a real application for using it. | 09:33:19 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Relevance. | 09:33:24 |
| 2 | Q. Okay. But you mentioned computer | 09:33:25 |
| 3 | engineering, also you did not get a degree in | 09:33:28 |
| 4 | computer engineering what you're saying is you | 09:33:35 |
| 5 | took courses and studied that as part of the work | 09:33:36 |
| 6 | that you were doing in the physics field, | 09:33:39 |
| 7 | correct? | 09:33:42 |
| 8 | A. Yes, most of it is self-trained. | 09:33:43 |
| 9 | Q. Good. So then in paragraph 15 -- | 09:33:45 |
| 10 | and most of my questions are based on the '814 | 09:33:52 |
| 11 | declaration, so the paragraph numbers might get | 09:33:58 |
| 12 | off if we use something else -- so the '814 | 09:34:00 |
| 13 | declaration, paragraph 15, you offer your view of | 09:34:03 |
| 14 | what a person of skill in the art is for that | 09:34:11 |
| 15 | patent. Do you see that? | 09:34:13 |
| 16 | A. I pulled it up, yes. | 09:34:15 |
| 17 | Q. And a concept of a person of skill | 09:34:15 |
| 18 | in the art is based on your understanding | 09:34:17 |
| 19 | provided by counsel about what that means in the | 09:34:21 |
| 20 | patent law; is that correct. In paragraph 13, | 09:34:24 |
| 21 | for example, you explain what you understand a | 09:34:28 |
| 22 | person of skill in the art to be? | 09:34:32 |
| 23 | A. Let me look at it real quickly. | 09:34:35 |
| 24 | Q. Sure. And to be fair, | 09:34:37 |
| 25 | paragraph 14 also then explains what you | 09:34:48 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | understand to be the appropriate level of the | 09:34:50 |
| 2 | skill in the art, so I don't want to leave that | 09:34:53 |
| 3 | one out.  So it's 13, 14 and 15 sort of together. | 09:34:55 |
| 4 | A.   Yes.  Bachelor's degree, with | 09:34:58 |
| 5 | a bit of focus on computer architecture, yes. | 09:35:01 |
| 6 | Q.   And why did you choose bachelor's | 09:35:06 |
| 7 | degree in computer science for the '814 Patent as | 09:35:12 |
| 8 | opposed to other fields like physics or computer | 09:35:16 |
| 9 | engineering? | 09:35:19 |
| 10 | A.   Kind of obvious.  This patent | 09:35:21 |
| 11 | family relates to computer architecture. | 09:35:24 |
| 12 | Although I should say it relates to parallel | 09:35:27 |
| 13 | computer architecture and my understanding is, | 09:35:30 |
| 14 | and that was confirmed by Cooley and I also | 09:35:33 |
| 15 | believe I have read that in the declaration by | 09:35:36 |
| 16 | Young, that this is the kind of level which is | 09:35:39 |
| 17 | typically being used.  So, you know, it can't be | 09:35:42 |
| 18 | too high a level.  It has to be an ordinary skill | 09:35:46 |
| 19 | in the art type thing and that is what I | 09:35:53 |
| 20 | understand has been considered as the typical | 09:35:56 |
| 21 | level. | 09:35:59 |
| 22 | Q.   Okay.  It says in the middle, the | 09:36:00 |
| 23 | person would hold a bachelor's degree or the | 09:36:06 |
| 24 | equivalent in computer science or related | 09:36:09 |
| 25 | academic field.  What's your understanding of | 09:36:13 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1          what "related academic field" is?                    09:36:15

 2                  A.    This area, particularly when it is      09:36:19

 3          about computer architecture, has quite a few ties     09:36:24

 4          to engineering and computer engineering and you       09:36:29

 5          see that in particular since many of the schools      09:36:34

 6          in the U.S. even call themselves CSE/EE, Berkeley     09:36:38

 7          is an example, computer science/computer             09:36:45

 8          engineering.  So that would be one example for        09:36:47

 9          a related field.  But the fundamental knowledge       09:36:49

10          which is required has a very -- has a strong          09:36:56

11          element of computer science, right?  I mean you       09:37:00

12          have to understand how a computer works, how the      09:37:02

13          different bits and pieces interrelate to each         09:37:05

14          other, what are the appropriate standards in          09:37:10

15          there being used, what are the principles to be       09:37:11

16          used for what works, what doesn't work.  And this     09:37:13

17          is usually -- this is taught in computer science.     09:37:16

18          If it then goes into how does it work in detail,      09:37:21

19          how can it work, fast signals, slow signals,          09:37:24

20          these kind of things, then engineering comes more     09:37:27

21          and more into play.                                   09:37:31

22                  Q.    And what did you mean by "modular        09:37:35

23          computing systems" in that definition?                09:37:41

24                  A.    Let me just check where is it?           09:37:48

25                  Q.    Two lines down where we were            09:37:51
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | looking: | 09:37:52 |
| 2 | "... and three to four years of | 09:37:53 |
| 3 | additional experience in the field of modular | 09:37:57 |
| 4 | computer systems ..." | 09:38:03 |
| 5 | A.    Yes, I see.  Many of the | 09:38:05 |
| 6 | references which are being discussed here include | 09:38:11 |
| 7 | systems which consist of different subfunctions, | 09:38:16 |
| 8 | subsystems.  Later they are being called or have | 09:38:22 |
| 9 | been called nodes.  So one computer, another | 09:38:27 |
| 10 | computer, a network in between maybe a mass | 09:38:30 |
| 11 | storage system somewhere elsewhere.  In | 09:38:34 |
| 12 | particular ... | 09:38:34 |
| 13 | (The court reporter sought | 09:38:34 |
| 14 | clarification.) | 09:38:34 |
| 15 | THE WITNESS:  Mass storage system. | 09:38:34 |
| 16 | And their interconnect matrix allows | 09:38:52 |
| 17 | them to be combined in many different ways, and | 09:38:56 |
| 18 | that means you have a modular system allowing | 09:38:58 |
| 19 | different combinations of things together.  And | 09:39:02 |
| 20 | this is relatively different as compared to | 09:39:05 |
| 21 | monolithic systems where, for instance, one | 09:39:11 |
| 22 | example could be the Blue Gene family of | 09:39:15 |
| 23 | computers which basically come as one big system | 09:39:24 |
| 24 | where if you look carefully you still find the | 09:39:27 |
| 25 | same building blocks, but they are all engineered | 09:39:29 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | together as one thing and there is no | 09:39:34 |
| 2 | interchangeability except you buy more nodes from | 09:39:36 |
| 3 | the very same thing from the same vendor. | 09:39:40 |
| 4 | BY MR. BUROKER: | 09:39:42 |
| 5 | Q.   Okay.  Is it correct to say that | 09:39:42 |
| 6 | by 1998 there were a variety of modular computing | 09:39:45 |
| 7 | systems, computer architectures and computer | 09:39:51 |
| 8 | communication protocols that were known to the | 09:39:55 |
| 9 | person of skill in the art? | 09:39:56 |
| 10 | MR. DAVIS:  Objection; form. | 09:40:00 |
| 11 | THE WITNESS:  In order to give a very | 09:40:05 |
| 12 | correct answer, the term "known" would have to be | 09:40:16 |
| 13 | differentiated.  Known in the sense of aware of | 09:40:20 |
| 14 | existing certainly, yes.  Known in the sense of | 09:40:25 |
| 15 | being an in-depth expert is a different thing. | 09:40:28 |
| 16 | This is why I hesitated to respond too quickly. | 09:40:32 |
| 17 | Although we say here bachelor in computer | 09:40:38 |
| 18 | science, the normal -- and I reviewed quite a few | 09:40:44 |
| 19 | of the curriculum and I'm teaching this since | 09:40:48 |
| 20 | 1998 in fact, in regular classes -- bachelor of | 09:40:52 |
| 21 | computer science usually includes quite a bit of | 09:41:01 |
| 22 | mathematics, learning to start programming.  One | 09:41:04 |
| 23 | has to understand where they come from, right, | 09:41:07 |
| 24 | they come from high school and usually they have | 09:41:09 |
| 25 | no knowledge, no concept of real programming, | 09:41:11 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1    except if you have a few geeks who did this by          09:41:15

 2    themselves, like I did for example.  But they           09:41:17

 3    have to learn all of that, and then they learn          09:41:19

 4    computer architecture but only computer                 09:41:23

 5    architecture in the sense of the single computer        09:41:25

 6    with -- like one system.  The entire context of         09:41:30

 7    parallel systems with all the additional                09:41:36

 8    complications which come in -- and I'm sure we           09:41:39

 9    will get to that point later -- are not typically       09:41:42

10    part of the generic computer science curriculum.        09:41:46

11    So if you say "are known" the answer would be           09:41:52

12    they certainly knew it existed and they certainly       09:41:55

13    may have known the relevant particular buzzwords,       09:41:59

14    but the in-depth knowledge to know how a system         09:42:03

15    really works, to put such a system together,            09:42:06

16    debug it, find error, I would say likely not.           09:42:09

17    BY MR. BUROKER:                                         09:42:13

18           Q.   Well, this person that we've                09:42:13

19    defined isn't just a beginning computer science         09:42:14

20    student, it's a person who's already received           09:42:21

21    their degree and worked for three to four years         09:42:23

22    in the field.  So would that person have more           09:42:25

23    in-depth knowledge of modular computer systems,         09:42:27

24    computer architecture and communication                09:42:32

25    protocols?                                              09:42:33
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | MR. DAVIS: Objection; form. | 09:42:33 |
| 2 | THE WITNESS: Whether generic | 09:42:38 |
| 3 | experience working in the field at this abstract | 09:42:40 |
| 4 | level, the answer would be no. There would have | 09:42:45 |
| 5 | been some additional teaching and specialization | 09:42:47 |
| 6 | have to happen after the degree as a bachelor. | 09:42:51 |
| 7 | And maybe I should clarify that. I | 09:43:01 |
| 8 | mean I do teach a class about parallel computer | 09:43:05 |
| 9 | architecture since many years now, and this is | 09:43:08 |
| 10 | going a full semester, it's a full big class with | 09:43:10 |
| 11 | everything, and it is far not enough to get the | 09:43:14 |
| 12 | relevant knowledge into the heads of the students | 09:43:21 |
| 13 | and this is master level. | 09:43:23 |
| 14 | BY MR. BUROKER: | 09:43:23 |
| 15 | Q. In what year did you begin working | 09:43:30 |
| 16 | on modular computer systems, computer | 09:43:33 |
| 17 | architecture and computer communication | 09:43:39 |
| 18 | protocols? That was well before '93 I assume. | 09:43:44 |
| 19 | A. It's not possible to give an exact | 09:43:47 |
| 20 | and good date but in order to give you an answer | 09:43:55 |
| 21 | maybe I just tell you what I did and then you see | 09:44:00 |
| 22 | how things evolved. At the age of -- | 09:44:02 |
| 23 | Q. Well, I'm asking for a very | 09:44:06 |
| 24 | specific -- I know that you like to answer | 09:44:07 |
| 25 | questions in your way and you're welcome to, I'm | 09:44:10 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1        asking for a year.  So, if you can answer that       09:44:12
 2        question then I'm happy to have you give              09:44:15
 3        an explanation.                                       09:44:18
 4                A.   My first modular and own computer        09:44:18
 5        I got and improved and built was at the age of        09:44:24
 6        probably 17.  Now, I have to calculate the year.      09:44:28
 7        You know my age so, I'm 52 years old, so at the       09:44:34
 8        age of 16, this is 36 years ago, right?  2015         09:44:41
 9        minus 36 we're talking something like 1980.  That     09:44:53
10        was a Z80 computer, 8-bit machine.  Then I later      09:44:57
11        started connecting multiple of those, building        09:45:02
12        larger systems all by myself.  I financed my          09:45:06
13        studies by building computers for industry and        09:45:09
14        they paid me for it, which shows this is going        09:45:12
15        back quite some way.  I already outlined doing my     09:45:17
16        diploma pieces I built such a system from             09:45:23
17        scratch.  In the thesis it was a larger system        09:45:26
18        and, in fact, it is the first bigger highly           09:45:28
19        modular interconnected system I believe that was      09:45:33
20        ever built, and this is timescale '93.  So it's       09:45:36
21        going back a long time.                               09:45:40
22                Q.   So, would you consider yourself to       09:45:44
23        be an expert in the field of modular computing        09:45:46
24        systems, computer architecture and computer           09:45:50
25        communication protocols?                              09:45:53
```

35

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A. Yes. | 09:45:54 |
| 2 | Q. Okay. So when you're doing your | 09:45:54 |
| 3 | analysis in connection with this case and | 09:45:57 |
| 4 | providing this declaration, were you looking at | 09:45:59 |
| 5 | things from your perspective as an expert, or | 09:46:03 |
| 6 | from the perspective of a person of skill in it | 09:46:07 |
| 7 | the art as you've defined it, which is someone of | 09:46:08 |
| 8 | less experience than you? | 09:46:13 |
| 9 | A. Had to be, yes. And I believe I | 09:46:16 |
| 10 | set this forth, I mean the definition of a person | 09:46:18 |
| 11 | of ordinary skill in the art is set forth in the | 09:46:21 |
| 12 | declaration, and my understanding is this is the | 09:46:24 |
| 13 | perspective which had to be used. | 09:46:29 |
| 14 | Q. Right. So you used the | 09:46:34 |
| 15 | person-of-skill-in-the-art perspective as opposed | 09:46:36 |
| 16 | to your own, correct? | 09:46:38 |
| 17 | A. Does it have to be opposed to? | 09:46:42 |
| 18 | Q. Well, in analyzing the opinions, | 09:46:46 |
| 19 | whether something is obvious or anticipated or | 09:46:50 |
| 20 | known, did you do that from the perspective of | 09:46:53 |
| 21 | a person of skill in the art or from an expert's | 09:46:56 |
| 22 | perspective? | 09:47:01 |
| 23 | A. Now I understand the subject | 09:47:07 |
| 24 | material of course as an expert. The conclusions | 09:47:08 |
| 25 | drawn in here I believe are valid in both cases, | 09:47:12 |

36

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1      and we can go into details, but in principle they        09:47:17

 2      would have to be -- would be taken in the view of        09:47:22

 3      the person of ordinary skill in the art because          09:47:25

 4      this is how it works.                                    09:47:28

 5               Q.   So what I've handed you is what we         09:48:58

 6      call the Bogaerts reference which is Exhibit 1011        09:49:01

 7      in the 1469 IPR proceeding which is the one             09:49:08

 8      related to the '814 Patent.  Make sure I have the       09:49:14

 9      numbers right, there are a lot of complicated           09:49:25

10      numbers here.                                            09:49:27

11               So, are you familiar with this document?       09:49:28

12               A.   Yes, I am.                                 09:49:30

13               Q.   Okay.  And, in fact, if you look          09:49:31

14      at -- I'm going to have you do two things at once       09:49:34

15      -- paragraph 170 of the '814 declaration which         09:49:40

16      you were just looking at, the first sentence            09:49:44

17      says:                                                    09:49:48

18               "I am an author of the Bogaerts                 09:49:49

19      reference."                                              09:49:52

20               Is that correct?                                09:49:52

21               A.   Yes, as you can see on the front          09:49:53

22      page.                                                    09:49:55

23               Q.   In other places I think you also         09:49:55

24      say you're a co-author but you basically mean           09:49:57

25      you're one of the authors, correct?                     09:50:00
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1                    A.    Yeah.   There is only a very minor        09:50:03

 2          distinction between the two and that is more              09:50:09

 3          a game played in research of who is called the            09:50:14

 4          primary or first author and who is called the             09:50:17

 5          last author and that even is different in the             09:50:19

 6          different fields.  So in medicine the last author         09:50:21

 7          is always the group leader.  Here this is                 09:50:24

 8          a status report and basically there is just               09:50:29

 9          basically a list of those who have contributed.           09:50:32

10                    Q.    That's what I wanted to get to.           09:50:38

11          Was there a primary author of this status report?        09:50:40

12                    A.    The way it worked was this is             09:50:46

13          a status report of a working group, this RD24,            09:50:52

14          which was chaired by Hans Müller and he did the           09:50:55

15          writing most of the time, putting things together        09:50:57

16          where everybody delivered bits and pieces.  So I         09:51:01

17          certainly delivered also some chapters here, in          09:51:05

18          particular about the PCI-SCI bridge.  Then it was        09:51:07

19          circulated and at some point everybody said it's         09:51:11

20          okay to be our status report at this particular          09:51:14

21          time.                                                     09:51:19

22                    Q.    Did everyone on the front page of        09:51:23

23          this document contribute to the text of the              09:51:25

24          status report?                                            09:51:30

25                    A.    I certainly did.  I can't tell for       09:51:33
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | everyone in particular because, you know, I | 09:51:35 |
| 2 | haven't checked every email which went possibly | 09:51:38 |
| 3 | directly to Hans Müller, but certainly everybody | 09:51:42 |
| 4 | was involved here.  I know most of the people | 09:51:46 |
| 5 | personally, actually I know all of them pretty | 09:51:50 |
| 6 | much, although many have disappeared from this | 09:51:54 |
| 7 | research field. | 09:51:59 |
| 8 | Q.   So how was this document compiled? | 09:51:59 |
| 9 | You mentioned emails.  How did it get to be in | 09:52:01 |
| 10 | the form that it's in? | 09:52:05 |
| 11 | A.   I remember Hans Müller likes to | 09:52:10 |
| 12 | write with FrameMaker, which is a text writing | 09:52:13 |
| 13 | tool, I'm not sure it exists anymore, quite | 09:52:17 |
| 14 | a nice thing.  I believe at that time I had | 09:52:21 |
| 15 | FrameMaker, too.  And the important thing was are | 09:52:26 |
| 16 | the results we can present which are convincing, | 09:52:33 |
| 17 | showing that there was great progress?  These | 09:52:36 |
| 18 | results were pulled together, sent forth and | 09:52:40 |
| 19 | back.  I mean you have to understand I was in | 09:52:45 |
| 20 | Berkeley, California, this is nine hours' time | 09:52:48 |
| 21 | difference.  I spent frequent time at CERN at | 09:52:49 |
| 22 | that time going constantly forth and back. | 09:52:52 |
| 23 | Andreas Bogaerts is CERN. | 09:52:57 |
| 24 | We have the University of Oslo, Bernard | 09:53:00 |
| 25 | Skaai he's retired now.  Oslo is a two- or | 09:53:03 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | three-hour flight from Geneva, so for them it was | 09:53:10 |
| 2 | also quite an effort to get there, they did a lot | 09:53:13 |
| 3 | of their work at Oslo. | 09:53:15 |
| 4 | Spain.  We had a student who worked at | 09:53:18 |
| 5 | CERN but the group leader was in Spain so, again, | 09:53:25 |
| 6 | requirement for interchange. | 09:53:29 |
| 7 | Kare Løchsen and Hugo Kohmann is | 09:53:31 |
| 8 | Dolphin, again same thing.  Dolphin's role was | 09:53:34 |
| 9 | the supplier of many of the chips which are being | 09:53:38 |
| 10 | discussed in here and being evaluated, tested and | 09:53:42 |
| 11 | so forth, being part of a ... | 09:53:47 |
| 12 | Digital Equipment is head of joint | 09:53:50 |
| 13 | project with CERN and I believe this is the | 09:53:53 |
| 14 | Geneva branch of Digital so he was close.  He | 09:53:55 |
| 15 | could have had direct interactions with Hans | 09:53:58 |
| 16 | Müller. | 09:54:02 |
| 17 | Q.   Right, so the question that I | 09:54:02 |
| 18 | asked was more, you know, was there a person who | 09:54:04 |
| 19 | typed in all the text or did each of the various | 09:54:08 |
| 20 | people send sections to be posted into the | 09:54:10 |
| 21 | document?  How was it compiled? | 09:54:13 |
| 22 | A.   Both.  I mean this is almost | 09:54:16 |
| 23 | 20 years ago. | 09:54:20 |
| 24 | Q.   Right. | 09:54:21 |
| 25 | A.   But this was nothing out of the | 09:54:21 |

40

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | ordinary, and the normal way it goes is people | 09:54:24 |
| 2 | send in stuff, text blocks, figures, diagrams. | 09:54:27 |
| 3 | I'm quite sure this diagram is from myself. The | 09:54:32 |
| 4 | big picture I believe Hans Müller did, although | 09:54:35 |
| 5 | the board I believe is the one I supplied. You | 09:54:38 |
| 6 | know, these kind of details. And then Hans | 09:54:42 |
| 7 | Müller put it together in a big document, then we | 09:54:46 |
| 8 | went over it, and at some point it was the final | 09:54:48 |
| 9 | version, a postscript file was generated and this | 09:54:50 |
| 10 | is what was submitted. | 09:54:54 |
| 11 | Q. So based on your recollection, | 09:54:55 |
| 12 | which portions of this document did you write or | 09:55:00 |
| 13 | which figures did you contribute? | 09:55:03 |
| 14 | MR. DAVIS: Objection; form. | 09:55:07 |
| 15 | THE WITNESS: I mean, this is really a | 09:55:14 |
| 16 | long time ago. My focus of work at that time was | 09:55:17 |
| 17 | the PCI-SCI adapter, which you may have noticed | 09:55:25 |
| 18 | is a core device in this whole document, because | 09:55:29 |
| 19 | many of the system architectures which are | 09:55:32 |
| 20 | sketched and outlined here need this as | 09:55:36 |
| 21 | a fundamental building block. And I was | 09:55:39 |
| 22 | basically working with very a significant | 09:55:43 |
| 23 | fraction of my time on this device because I | 09:55:47 |
| 24 | needed it for myself in Berkeley. We were trying | 09:55:49 |
| 25 | to build a very large data acquisition system and | 09:55:52 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1        we needed the PCI-SCI device for that.  So that          09:55:55

2        means Section 3.1 is a very strong candidate for         09:55:58

3        me being involved.  You also see that there is a         09:56:06

4        small -- 3.2 says, "Collaboration ... with the          09:56:11

5        STAR Trigger group", which is me basically.  STAR       09:56:15

6        is the name of an experiment being prepared at          09:56:21

7        that time at Brookhaven National Laboratory.            09:56:23

8        STAR stands for solenoidal tracker at RHIC.             09:56:28

9        S-o-l-e-n-o-i-d-a-l tracker at RHIC.  A solenoid        09:56:34

10       is a particular kind of a magnet.                        09:56:43

11   BY MR. BUROKER:                                              09:56:50

12              Q.   So, at least -- and there may be            09:56:50

13       others -- but you recall at least contributing to       09:56:52

14       3.1 and 3.2?                                             09:56:58

15              A.   These would be the core ones.  I            09:56:59

16       have been involved in other stuff.  I have              09:57:01

17       certainly read it and looked at it, but I can't         09:57:03

18       remember the details after such a long time.            09:57:11

19              Q.   This document talks about two              09:57:15

20       different PCI-SCI adapters, correct?  There's the       09:57:22

21       CERN one which you mentioned and then there's           09:57:26

22       also one by Dolphin; is that right?                     09:57:28

23              A.   Correct.                                     09:57:31

24              Q.   Did you work on the Dolphin                09:57:31

25       PCI-SCI adapter?                                         09:57:33
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A. No. I believe at that time it | 09:57:35 |
| 2 | didn't really fully exist yet. Let me just | 09:57:39 |
| 3 | check. Do you remember which section it is being | 09:57:45 |
| 4 | discussed? Here we are. | 09:57:49 |
| 5 | Q. Where are you looking? | 09:57:59 |
| 6 | A. Section 3.3, it says: | 09:58:00 |
| 7 | "RD24 has acquired Dolphin bridges ..." | 09:58:03 |
| 8 | Not sure it existed yet or what state | 09:58:23 |
| 9 | it was at that time. | 09:58:25 |
| 10 | Q. Okay. How did you come to be | 09:58:31 |
| 11 | involved in this RD24 project? | 09:58:47 |
| 12 | A. I need to outline what this is all | 09:58:55 |
| 13 | about in order to make this clear. | 09:58:58 |
| 14 | "RD" stands for "research and | 09:59:00 |
| 15 | development" and 24 simply means it's the 24th | 09:59:02 |
| 16 | research and development project at CERN. This | 09:59:06 |
| 17 | nuclear physics or high-energy physics field has | 09:59:11 |
| 18 | a particular problem. It takes some often | 09:59:15 |
| 19 | 25 years to prepare an experiment, this long, and | 09:59:21 |
| 20 | at the LHC we're talking about that kind of time. | 09:59:25 |
| 21 | The LHC was first started to be planned around | 09:59:30 |
| 22 | 1980, the first proposals, the first documents, | 09:59:33 |
| 23 | how it was going to be were written at that time, | 09:59:36 |
| 24 | and it went in operation 2007/8/9, I can't | 09:59:39 |
| 25 | remember exactly. 2005 it was scheduled but | 09:59:47 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | there were delays. And when it was started, | 09:59:49 |
| 2 | there were many areas where the proposal | 09:59:54 |
| 3 | basically said today no known technologies exist | 09:59:58 |
| 4 | to solve the problem, in particular in computer | 10:00:01 |
| 5 | engineering areas. Everybody likes to refer to | 10:00:05 |
| 6 | Moore's law like things will get faster and | 10:00:08 |
| 7 | cheaper but, of course, over a period of 25 years | 10:00:13 |
| 8 | we're talking at the least three, four computer | 10:00:15 |
| 9 | generations, it is rather difficult to make | 10:00:19 |
| 10 | a clear, dependable proposal that how it would be | 10:00:21 |
| 11 | to build such a system and how much it would cost | 10:00:24 |
| 12 | because when you submit a proposal you have to | 10:00:27 |
| 13 | have a cost figure. So in order to avoid either | 10:00:29 |
| 14 | using hopelessly dated technology when the | 10:00:34 |
| 15 | experiment went online -- and, I mean, the LHC | 10:00:37 |
| 16 | project all together is a $6 billion project, | 10:00:40 |
| 17 | it's not a cheap thing -- there had to be | 10:00:43 |
| 18 | research and development done in order to | 10:00:47 |
| 19 | minimize the risk of uncertainty which technology | 10:00:53 |
| 20 | to use and that the technology would still be | 10:00:55 |
| 21 | available when the experiment and the accelerator | 10:00:57 |
| 22 | would go online. Lots of technologies come and | 10:01:01 |
| 23 | go. And RD24 is the research and development | 10:01:03 |
| 24 | project which was set forth to investigate and | 10:01:08 |
| 25 | develop a modular, highly scaleable computer | 10:01:11 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | architecture, scaling to literally thousands of | 10:01:14 |
| 2 | computer nodes.  The CERN experiments today have | 10:01:17 |
| 3 | thousands of computers connected together to | 10:01:20 |
| 4 | process the data of each and every experiment | 10:01:23 |
| 5 | there, huge effort, it would fill the entire | 10:01:25 |
| 6 | building, yeah?  And there was no network | 10:01:30 |
| 7 | existing which would solve these problems, so | 10:01:34 |
| 8 | RD24 decided to focus on SCI -- the scalable | 10:01:40 |
| 9 | coherent interface -- as a very good and strong | 10:01:44 |
| 10 | candidate for solving these problems.  So this is | 10:01:46 |
| 11 | the context. | 10:01:49 |
| 12 | I was working at that time in Berkeley, | 10:01:50 |
| 13 | for the STAR experiment at the Relativistic Heavy | 10:01:53 |
| 14 | Ion Collider in Brookhaven. | 10:02:06 |
| 15 | (The court reporter sought | 10:02:06 |
| 16 | clarification.) | 10:02:06 |
| 17 | THE WITNESS:  Relativistic Heavy Iron | 10:02:08 |
| 18 | Collider.  Relativistic stands for that the | 10:02:10 |
| 19 | particles basically have speed of light.  And | 10:02:11 |
| 20 | same problem, long-term development, yet | 10:02:15 |
| 21 | requirement to make clear proposals how one could | 10:02:21 |
| 22 | actually handle this kind of amount of data. | 10:02:25 |
| 23 | When I started in Berkeley, I was asked | 10:02:28 |
| 24 | to do a technology evaluation to look at ATM, at | 10:02:32 |
| 25 | fibre channel -- f-i-b-r-e channel the English | 10:02:38 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | spelling, the technology uses that -- and SCI. | 10:02:43 |
| 2 | I discarded ATM for making no sense, I | 10:02:48 |
| 3 | didn't like fibre channel, and focused on SCI. | 10:02:52 |
| 4 | So it was obvious that we work together with the | 10:02:55 |
| 5 | people doing the same thing at CERN.  The amount | 10:02:57 |
| 6 | of R&D which was necessary was just way too much | 10:03:03 |
| 7 | to be done by a small group all by itself.  So, | 10:03:07 |
| 8 | we joined forces basically. | 10:03:10 |
| 9 | BY MR. BUROKER: | 10:03:13 |
| 10 | Q.   Did you already know Dr. Müller | 10:03:13 |
| 11 | before you got involved or who was your point of | 10:03:17 |
| 12 | contact when you first got involved with the RD24 | 10:03:20 |
| 13 | project? | 10:03:25 |
| 14 | A.   I'm not 100 percent sure.  The | 10:03:30 |
| 15 | problem is I am affiliated with CERN since I'm | 10:03:32 |
| 16 | a PhD student.  CERN use technology I developed | 10:03:38 |
| 17 | while I was already at GSI and used it for the | 10:03:41 |
| 18 | CERN experiments.  So I have a CERN user ID and I | 10:03:43 |
| 19 | could go there any time and I retained that when | 10:03:47 |
| 20 | I was in Berkeley. | 10:03:50 |
| 21 | My best guess is that Dave Gustafson, | 10:03:53 |
| 22 | the author and Chair of the SCI Committee, the | 10:04:00 |
| 23 | SCI standard -- who was indirectly involved in | 10:04:04 |
| 24 | this as well but he wasn't a member of the | 10:04:07 |
| 25 | working group and therefore is not author on this | 10:04:09 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1      document -- may have said, "Hey, do you know          10:04:11
 2      there is a group, wouldn't it make sense for you      10:04:13
 3      to be involved?"  It may also be that I just --       10:04:16
 4      that we already had something to do earlier.          10:04:25
 5      I would really have to check my records more than     10:04:28
 6      20 years ago, I'm not sure I still have all the       10:04:30
 7      emails.  But in this area, this is a highly           10:04:32
 8      specialized very high-tech, cutting-edge field,       10:04:38
 9      the community is small and they are usually --        10:04:45
10      and we had, too, certain kinds of conferences,        10:04:51
11      working meetings and so forth, so it was almost       10:04:53
12      clear that we had to bump into each other and         10:04:58
13      then decide that it makes sense to work together.     10:05:00
14              Q.   So you mentioned that you were           10:05:05
15      helping to develop what you mentioned in the          10:05:07
16      document as the CERN PCI-SCI adapters.  Did any       10:05:10
17      of the other people on this document help you         10:05:14
18      with that?                                            10:05:16
19              A.   The part of this document I don't        10:05:23
20      like is the CERN PCI-SCI adapter because the          10:05:26
21      majority of the work I have done myself.  But,        10:05:30
22      yes, there has been cooperation and I remember I      10:05:33
23      spent something like close to two months at CERN,     10:05:37
24      when we decided, "We are rather close, let's do       10:05:41
25      some real push together", but I can't tell            10:05:46
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | whether this was before or after the submission | 10:05:49 |
| 2 | of this report because if you know -- you may | 10:05:51 |
| 3 | have noticed but this report states rather | 10:05:56 |
| 4 | clearly that this device was not finished at all | 10:05:59 |
| 5 | at that time, and we can get to the details.  I | 10:06:02 |
| 6 | remember working with Bin Wu -- B. Wu -- he's | 10:06:05 |
| 7 | a Chinese person.  At that time I believe he was | 10:06:11 |
| 8 | post-doc.  I believe also one of Valencia | 10:06:13 |
| 9 | students who were there at the time, I remember | 10:06:21 |
| 10 | we were a group of three people basically working | 10:06:26 |
| 11 | together, but since the other names I don't think | 10:06:31 |
| 12 | were directly involved in this particular case, | 10:06:38 |
| 13 | and we're talking real hard-core engineering | 10:06:40 |
| 14 | development of gates, writing the HDL codes, | 10:06:44 |
| 15 | synthesizing, time enclosure kind of thing. | 10:06:52 |
| 16 | Q.   Did you all have -- strike that. | 10:07:03 |
| 17 | As part of the RD24 project were there | 10:07:04 |
| 18 | regular conference calls or meetings? | 10:07:07 |
| 19 | A.   Yes. | 10:07:10 |
| 20 | Q.   Did you physically inspect the | 10:07:10 |
| 21 | computer systems that other people in the project | 10:07:16 |
| 22 | were working on? | 10:07:19 |
| 23 | A.   Yes, many of them have been set up | 10:07:21 |
| 24 | also for demonstration at CERN.  This is one of | 10:07:26 |
| 25 | those sad stories in research, the big labs have | 10:07:31 |

48

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | the big money, the universities don't, so many of | 10:07:35 |
| 2 | those things were really expensive.  So CERN had | 10:07:38 |
| 3 | the money to buy them and then all the | 10:07:41 |
| 4 | universities would basically go to CERN in order | 10:07:45 |
| 5 | to be able to play with them.  I used, for | 10:07:48 |
| 6 | example, also the simulation framework developed | 10:07:53 |
| 7 | in Oslo to evaluate and extrapolate performance. | 10:07:57 |
| 8 | I believe the VME system was at CERN. | 10:08:03 |
| 9 | Q.  When you say the "VME system", | 10:08:08 |
| 10 | which one are you referring to?  The one in | 10:08:11 |
| 11 | Figure 15 or some other one? | 10:08:14 |
| 12 | A.  The PCI-SCI card which I focused | 10:08:23 |
| 13 | on is -- if you look at Figure 4, you will see | 10:08:26 |
| 14 | this device which has a rectangular shape.  And | 10:08:31 |
| 15 | it's called PMC 75 by 150 millimeters.  "PMC" | 10:08:38 |
| 16 | stands for "PCI mezzanine card".  It is not the | 10:08:44 |
| 17 | PCI form factor as set forth in the PCI | 10:08:47 |
| 18 | specification, PCI 2.1, which was the relevant | 10:08:51 |
| 19 | one at that time.  There is an add-on spec which | 10:08:55 |
| 20 | says use everything as written in the PCI 2.1 | 10:09:00 |
| 21 | spec except for the mechanical form factor, use | 10:09:03 |
| 22 | that form factor and these white connectors to | 10:09:06 |
| 23 | your right, such that you can plug them into | 10:09:09 |
| 24 | a VME board.  Most VME processors use PCI also, | 10:09:12 |
| 25 | but in a different form factor because they | 10:09:17 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | wouldn't otherwise fit into these crates. And so | 10:09:20 |
| 2 | then, for example -- now I'm trying to find this | 10:09:24 |
| 3 | picture, it's the VME module with a PMC on it. | 10:09:29 |
| 4 | And these evaluations were done. Yeah, for | 10:09:36 |
| 5 | example, Figure 19 you see the VME board and the | 10:09:39 |
| 6 | PMC card. | 10:09:40 |
| 7 | Q. I see. And you physically saw | 10:09:50 |
| 8 | this? What's shown in Figure 19, is a depiction | 10:09:58 |
| 9 | of something that was built and that you saw at | 10:10:02 |
| 10 | CERN? | 10:10:05 |
| 11 | A. In one or a different | 10:10:07 |
| 12 | incarnations. I mean this is a lab, right? | 10:10:09 |
| 13 | Things have been put together, taken apart, | 10:10:12 |
| 14 | reconnected, yeah, but this system or a variant | 10:10:14 |
| 15 | of that I've certainly seen. | 10:10:19 |
| 16 | Q. And as part of this project, how | 10:10:24 |
| 17 | frequently did you say you travelled to CERN? | 10:10:27 |
| 18 | A. I can't tell exactly, once or | 10:10:42 |
| 19 | twice a year, this kind of thing. You have to | 10:10:44 |
| 20 | remember I was in the U.S. first as a foreigner, | 10:10:47 |
| 21 | I came in on a J-1 visa. Then I changed to | 10:10:51 |
| 22 | an H-1, and then I got the green card based on | 10:10:55 |
| 23 | the national interest waiver. Before I had the | 10:10:58 |
| 24 | green card, leaving the U.S. was quite a painful | 10:11:02 |
| 25 | thing. So this was not just something you just | 10:11:03 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | decide and do the next day.  But even with this | 10:11:06 |
| 2 | corollary I believe I certainly did one or two | 10:11:16 |
| 3 | trips a year to keep the work going, there is | 10:11:19 |
| 4 | only so much you can do over email and video | 10:11:25 |
| 5 | conferences. | 10:11:29 |
| 6 | Q.   In terms of this particular status | 10:11:29 |
| 7 | report, that's Exhibit 1011, do you recall seeing | 10:11:31 |
| 8 | a draft of it before it was submitted? | 10:11:38 |
| 9 | A.   I assume so.  I don't explicitly | 10:11:42 |
| 10 | recall seeing a draft, this is too long a time | 10:11:45 |
| 11 | ago, but the way this was usually done -- in | 10:11:48 |
| 12 | fact, in the research field submitting a document | 10:11:53 |
| 13 | with an author on it without the author seeing it | 10:11:58 |
| 14 | beforehand would be an outrage, you can't do that | 10:12:01 |
| 15 | really.  But if you ask me, "Do you remember when | 10:12:04 |
| 16 | you saw this?" this I cannot tell, this is too | 10:12:07 |
| 17 | long ago. | 10:12:10 |
| 18 | Q.   So standard protocol because your | 10:12:10 |
| 19 | name is on it is that everybody on this | 10:12:12 |
| 20 | particular document would have been provided | 10:12:15 |
| 21 | a copy before it was submitted, correct? | 10:12:16 |
| 22 | A.   Good conduct would be and | 10:12:19 |
| 23 | everybody says, "Yes and I agree with the content | 10:12:21 |
| 24 | in there." | 10:12:22 |
| 25 | Q.   You say in your declaration that | 10:12:24 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | it was submitted to somebody. Who was it | 10:12:26 |
| 2 | submitted to that you recall? | 10:12:30 |
| 3 | A. LHCC Committee. I guess I should | 10:12:34 |
| 4 | do some explanation here -- | 10:12:42 |
| 5 | Q. Sorry, I apologize but -- | 10:12:42 |
| 6 | A. LHCC. | 10:12:42 |
| 7 | Q. Okay, so there's also an LHC, what | 10:12:42 |
| 8 | is the difference? What does "LHCC" stand for? | 10:12:47 |
| 9 | Is that the LHC Committee? | 10:12:49 |
| 10 | A. More or less, yes, but I wish to | 10:12:52 |
| 11 | give you a few more details because otherwise | 10:12:58 |
| 12 | this is too broad a term and it doesn't come | 10:13:00 |
| 13 | clear what this is all about. | 10:13:02 |
| 14 | Q. Okay, let me just for clarity ask | 10:13:03 |
| 15 | you what does "LHCC" stand for then? | 10:13:06 |
| 16 | A. This a review committee which was | 10:13:08 |
| 17 | put into place to monitor and evaluate the | 10:13:12 |
| 18 | progress of all related research and development | 10:13:17 |
| 19 | groups of the LHC project and all other projects | 10:13:21 |
| 20 | all together. So, I have reported to the LHCC | 10:13:26 |
| 21 | every three months since 1998 for stuff right | 10:13:30 |
| 22 | outside RD24. | 10:13:35 |
| 23 | This is a very, very tough review | 10:13:38 |
| 24 | process. So you submit a document, you then | 10:13:43 |
| 25 | basically report orally. The committee then | 10:13:46 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | writes a report and the report is then reported | 10:13:50 |
| 2 | to the CERN Director and only the committee can | 10:13:54 |
| 3 | defend your project, so you have to teach the | 10:13:59 |
| 4 | reviewers that they defend your project in front | 10:14:02 |
| 5 | of the CERN Director, Scientific Director. | 10:14:05 |
| 6 | So the idea behind it is that you have | 10:14:08 |
| 7 | to be -- it's not just, you know, you thumb over | 10:14:10 |
| 8 | some documents and say, "Well it's cool, it's all | 10:14:13 |
| 9 | right", but a very stringent, very tough review | 10:14:16 |
| 10 | process in order to make sure that this huge | 10:14:20 |
| 11 | highly complex project has a chance of | 10:14:23 |
| 12 | succeeding. | 10:14:25 |
| 13 | All these processes were following a | 10:14:27 |
| 14 | rather strict order and an internal rule set. | 10:14:31 |
| 15 | The reviewers were usually set out to accompany | 10:14:37 |
| 16 | a particular project for a longer period of time, | 10:14:40 |
| 17 | we're talking several years, and if the reviewers | 10:14:43 |
| 18 | would say, "This project is not performing" | 10:14:49 |
| 19 | rather tough scrutiny would happen.  I've seen it | 10:14:53 |
| 20 | happening -- fortunately never in my own case -- | 10:14:57 |
| 21 | that you get down to weekly and even daily | 10:15:00 |
| 22 | reports when you're really starting to get into | 10:15:04 |
| 23 | bad shape. | 10:15:08 |
| 24 | The idea behind it is to have a complete | 10:15:09 |
| 25 | view of this huge development -- the same was | 10:15:11 |

53

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1        done for the accelerator, for example -- to make          10:15:14

2        sure that everything comes together in time.              10:15:16

3                Q.   So I understand it, there are                 10:15:18

4        a number of different projects that were related          10:15:21

5        to the LHC and this RD24 was one of those                 10:15:23

6        projects, correct?                                         10:15:30

7                A.   Yes.                                           10:15:31

8                Q.   And so the status report was                  10:15:31

9        a report created by the RD24 working group that           10:15:33

10       was submitted to the LHCC as part of some                 10:15:38

11       periodic review?                                           10:15:42

12               A.   Yeah.                                          10:15:43

13               Q.   Okay.  Who is on the LHCC at that             10:15:44

14       time?  In general, what kinds of people?                   10:15:47

15               A.   People my status.                             10:15:52

16               Q.   Okay.                                          10:15:53

17               A.   Director of an institute, full               10:15:54

18       professor, ten years' minimum experience in the           10:15:59

19       field, highly outstanding scientific record,              10:16:01

20       publication record.  And, in fact, it was                 10:16:08

21       an issue over time -- because this is a huge               10:16:10

22       amount of work for the reviewers, too -- to                10:16:12

23       really find people at that level.  We're talking          10:16:15

24       around the globe, all time zones, they all had to         10:16:17

25       travel to CERN, get together, do their work.              10:16:23
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | Such a review, the bigger ones which were | 10:16:25 |
| 2 | quarterly, usually took a couple of days | 10:16:29 |
| 3 | depending on the size of the project.  Now, RD24 | 10:16:31 |
| 4 | would be considered a small project, right?  If | 10:16:34 |
| 5 | you take the ALICE experiment, the ALICE | 10:16:37 |
| 6 | experiment had some 20 subprojects, where each | 10:16:40 |
| 7 | one was at least at large as RD24 and they all | 10:16:44 |
| 8 | were reviewed like that, you know. | 10:16:47 |
| 9 |        Q.   So, how many people in this | 10:16:49 |
| 10 | 1996-1998 timeframe sat on the LHCC? | 10:16:54 |
| 11 |        A.   I can't give you an exact number. | 10:17:01 |
| 12 | We're talking a handful, three, four, five. | 10:17:03 |
| 13 | Depending on the particular project being | 10:17:07 |
| 14 | reviewed.  In the case of ALICE the group was | 10:17:11 |
| 15 | larger because the spread of different | 10:17:16 |
| 16 | technologies was larger.  Here this is -- in | 10:17:18 |
| 17 | quotes -- only computer architecture, computer | 10:17:24 |
| 18 | engineering.  Normally you have detector physics | 10:17:27 |
| 19 | on top of it, material science.  Detectors are | 10:17:31 |
| 20 | highly complex devices pushing the limits of | 10:17:35 |
| 21 | material science, for example, so you have people | 10:17:38 |
| 22 | understanding that also. | 10:17:40 |
| 23 |        But the LHCC is a whole body all | 10:17:42 |
| 24 | together, so it would all come together then and | 10:17:45 |
| 25 | then be reported, all subprojects.  It's a big | 10:17:48 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | thing. | 10:17:51 |
| 2 | Q.   So at the top of the document | 10:17:52 |
| 3 | there's a heading in the right and it says: | 10:17:57 |
| 4 | "CERN/LHCC" and then "LHCC 96-33".  Do | 10:18:01 |
| 5 | you know what that means? | 10:18:10 |
| 6 | A.   I would assume this is the year | 10:18:13 |
| 7 | and probably the 33rd kind of meeting of that. | 10:18:15 |
| 8 | The exact number scheme I don't know.  It's | 10:18:19 |
| 9 | an internal LHCC coding so that they find their | 10:18:24 |
| 10 | reports. | 10:18:27 |
| 11 | Q.   Okay, and then it says "LCB Status | 10:18:27 |
| 12 | Report".  Do you know what "LCB" means? | 10:18:32 |
| 13 | A.   I do, but now I don't remember the | 10:18:37 |
| 14 | exact acronym.  It could be LHC Computing Board, | 10:18:41 |
| 15 | something like that. | 10:18:49 |
| 16 | Q.   And the "2 October 1996", you | 10:18:53 |
| 17 | indicate in your declaration that you believe | 10:18:58 |
| 18 | that is the date that this status report was | 10:19:00 |
| 19 | submitted to the LHCC; is that correct? | 10:19:02 |
| 20 | A.   Yeah. | 10:19:05 |
| 21 | Q.   And what is the basis for -- do | 10:19:05 |
| 22 | you have any basis for that other than your | 10:19:12 |
| 23 | memory for saying that that's the date it was | 10:19:15 |
| 24 | submitted to the committee? | 10:19:17 |
| 25 | A.   This is a status report of | 10:19:20 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | a working group which is basically documenting | 10:19:22 |
| 2 | a work in progress. Many things in here are | 10:19:28 |
| 3 | outlined as options for the future or how one | 10:19:33 |
| 4 | could do things, what are the things which are | 10:19:36 |
| 5 | essential to be built, how far the process of | 10:19:41 |
| 6 | building has come. And obviously that has to | 10:19:43 |
| 7 | have a date as of when this status has been | 10:19:46 |
| 8 | written and submitted because obviously if you | 10:19:49 |
| 9 | report time in progress, the next day it's | 10:19:52 |
| 10 | already invalid, strictly spoken, and this is the | 10:19:54 |
| 11 | date when this was submitted. There is no other | 10:19:57 |
| 12 | date on this document. | 10:20:00 |
| 13 | Q. Right so -- | 10:20:01 |
| 14 | A. I have one question or favor to | 10:20:01 |
| 15 | ask. I would like to go to the bathroom. | 10:20:05 |
| 16 | MR. BUROKER: Oh, yeah, I should have | 10:20:08 |
| 17 | said at the beginning, any time you need to take | 10:20:09 |
| 18 | a break, we can take a break. So let's go off | 10:20:11 |
| 19 | the record and take a short break. | 10:20:14 |
| 20 | (Brief recess 10:20 a.m. - 10:27 a.m.) | 10:27:41 |
| 21 | BY MR. BUROKER: | 10:27:45 |
| 22 | Q. Sir, looking at paragraph 170 of | 10:27:48 |
| 23 | the declaration we were looking at before in the | 10:27:53 |
| 24 | '814 proceeding, you state that the date on the | 10:28:00 |
| 25 | front of the Bogart reference, which is | 10:28:03 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1          Exhibit 1011 we were looking at, has a date and          10:28:05
    2          that's the date submitted to the CERN LHCC              10:28:09
    3          Committee.  That's your testimony, correct?             10:28:14
    4                   A.    Yeah.                                     10:28:15
    5                   Q.    And you don't cite anything to            10:28:16
    6          support that, that's just your testimony based on       10:28:19
    7          your memory of how the proceedings were, correct?       10:28:25
    8                   MR. DAVIS:  Objection; form.                    10:28:31
    9          BY MR. BUROKER:                                         10:28:32
   10                   Q.    Right?  Next to that sentence             10:28:33
   11          there's no citation to any other document or            10:28:34
   12          piece of evidence, just your memory, correct?           10:28:36
   13                   A.    Well, I mean if you write                 10:28:39
   14          a document, a report of any sort, in particular         10:28:41
   15          a status report, it is completely invalid without       10:28:46
   16          a date.  So this date has to be the date when           10:28:49
   17          this report was finalized as the status of the          10:28:59
   18          RD24 project at that time.  If you would remove          10:29:04
   19          that date, or declare it to be something else,          10:29:12
   20          this status report would be meaningless.                10:29:15
   21                   Q.    Right.  But you're trying --              10:29:17
   22          strike that.                                            10:29:17
   23                   You're saying also that that date              10:29:23
   24          represents the date submitted to committee and          10:29:25
   25          not the date of its public availability or              10:29:28

                                    58

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | indexing by the library.  And for that | 10:29:31 |
| 2 | proposition you also do not cite anything, | 10:29:36 |
| 3 | correct? | 10:29:38 |
| 4 | MR. DAVIS:  Objection; form. | 10:29:39 |
| 5 | THE WITNESS:  This is the date which | 10:29:43 |
| 6 | defines the status of that report and this is the | 10:29:51 |
| 7 | date when it was submitted -- this is the date | 10:29:53 |
| 8 | when it was given to the LHCC, possibly one or | 10:29:58 |
| 9 | two days later.  Usually they were written up to | 10:30:02 |
| 10 | the last minute, you know, all these reports are | 10:30:04 |
| 11 | usually generated, everybody's late.  And from | 10:30:07 |
| 12 | this document, or anything I've seen so far, I | 10:30:13 |
| 13 | have not seen any evidence that says that it was | 10:30:19 |
| 14 | then publicly available, that's correct. | 10:30:23 |
| 15 | BY MR. BUROKER: | 10:30:25 |
| 16 | Q.  All right.  But you also don't | 10:30:25 |
| 17 | know, and can't provide testimony, that it wasn't | 10:30:28 |
| 18 | publicly available as of October 2, 1996, right? | 10:30:32 |
| 19 | MR. DAVIS:  Objection; form. | 10:30:37 |
| 20 | THE WITNESS:  I mean here I wish really | 10:30:41 |
| 21 | to stick to what I say in my report.  What do we | 10:30:47 |
| 22 | have here?  I'm saying I'm unaware of any day | 10:30:52 |
| 23 | prior to the priority filing date of the '814 | 10:30:59 |
| 24 | Patent that the RD24 report was published, | 10:31:03 |
| 25 | indexed or made available to the public, which | 10:31:05 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | are the relevant things here.  So this is what it | 10:31:07 |
| 2 | is: I'm not aware.  I'm not saying it was, I'm | 10:31:13 |
| 3 | not saying it was not, I'm just not aware. | 10:31:17 |
| 4 | BY MR. BUROKER: | 10:31:20 |
| 5 | Q.   Okay.  In the previous sentence, | 10:31:21 |
| 6 | you say -- strike that.  Let me come back to | 10:31:22 |
| 7 | that. | 10:31:28 |
| 8 | Then in paragraph 171 you make reference | 10:31:29 |
| 9 | to: | 10:31:37 |
| 10 | "... bibliographic data on the CERN | 10:31:43 |
| 11 | library server that lists the Bogaerts reference | 10:31:46 |
| 12 | as 'submitted by October 2, 1996' ..." | 10:31:50 |
| 13 | And you say: | 10:31:52 |
| 14 | "[It] relates to the date the ... | 10:31:52 |
| 15 | report was submitted to the ... committee; it | 10:31:53 |
| 16 | does not relate to the day the RD24 report was | 10:31:55 |
| 17 | available or indexed in the CERN library." | 10:31:59 |
| 18 | What's your basis for saying that? | 10:32:02 |
| 19 | A.   Is there any date?  I can't see | 10:32:05 |
| 20 | any date on the CERN library stamp.  I mean this | 10:32:08 |
| 21 | is an index basically uniquely identifying this | 10:32:11 |
| 22 | document as part of the CERN library, it says | 10:32:14 |
| 23 | nothing about its public availability.  And one | 10:32:17 |
| 24 | should make one thing perfectly clear here, even | 10:32:21 |
| 25 | if a document is in the CERN library, it's far | 10:32:24 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | from being publicly available.  In order to get | 10:32:26 |
| 2 | to the CERN library you have to cross the CERN | 10:32:29 |
| 3 | entry, and the CERN entry you can only cross if | 10:32:32 |
| 4 | you're a CERN member.  The United States are not | 10:32:34 |
| 5 | member state of CERN.  So, for instance, nobody | 10:32:38 |
| 6 | from the U.S. could easily be entering CERN at | 10:32:41 |
| 7 | all.  You first have to become at least a guest | 10:32:45 |
| 8 | of CERN, which means you have to have a project | 10:32:49 |
| 9 | at CERN or with high relevance to CERN, like I | 10:32:52 |
| 10 | did, but I had my ID already beforehand, and then | 10:32:56 |
| 11 | you can go to the CERN library on site of CERN. | 10:32:59 |
| 12 | Be aware, CERN is an international organization; | 10:33:03 |
| 13 | when you enter CERN you basically leave | 10:33:06 |
| 14 | Switzerland, right?  It is a state in itself, and | 10:33:09 |
| 15 | has very high standards with respect to its | 10:33:13 |
| 16 | autonomy.  So even if this document is in the | 10:33:15 |
| 17 | CERN library, it doesn't say that it | 10:33:20 |
| 18 | automatically is on the internet.  There is | 10:33:24 |
| 19 | a huge amount of documents in the CERN library | 10:33:26 |
| 20 | which would also never make it to the internet | 10:33:27 |
| 21 | because of all the copyright issues associated. | 10:33:30 |
| 22 | Q.  But a document doesn't have to be | 10:33:38 |
| 23 | on the internet to be a publication under U.S. | 10:33:40 |
| 24 | patent law, correct? | 10:33:45 |
| 25 | A.  Right.  Now, if you're referring | 10:33:46 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | to the -- there is a definition for public | 10:33:49 |
| 2 | availability which I have put in here I believe. | 10:33:53 |
| 3 | Do you want me to cite it? | 10:33:58 |
| 4 | Q.  Well, if you need to to answer the | 10:33:59 |
| 5 | question I asked which is that a document doesn't | 10:34:02 |
| 6 | have to be on the internet to be considered | 10:34:05 |
| 7 | a publication under U.S. patent law? | 10:34:07 |
| 8 | MR. DAVIS:  Objection; form. | 10:34:10 |
| 9 | THE WITNESS:  Let me just pull this out | 10:34:14 |
| 10 | to be really precise.  (The witness reviewed the | 10:34:15 |
| 11 | document.) | 10:34:15 |
| 12 | Right: | 10:34:27 |
| 13 | "A reference must have been made, | 10:34:27 |
| 14 | known, used, sold, offered for sale, published, | 10:34:30 |
| 15 | or patented or be the subject of a patent | 10:34:32 |
| 16 | application by another, before the priority date | 10:34:34 |
| 17 | of the patent." | 10:34:36 |
| 18 | There is also a section which says the | 10:34:37 |
| 19 | index is searchable so that it can be found. | 10:34:40 |
| 20 | That section I have a problem finding at this | 10:34:49 |
| 21 | moment.  Ah, here we are, page 8, paragraph 19: | 10:34:52 |
| 22 | "I understand that a reference is | 10:35:00 |
| 23 | considered publicly accessible if it was ... | 10:35:01 |
| 24 | publicly disseminated or (2) otherwise made | 10:35:04 |
| 25 | available to the extent that persons interested | 10:35:08 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1          and ordinarily skilled in the subject matter or          10:35:12

        2          art, exercising reasonable diligence, could              10:35:14

        3          locate it."                                              10:35:17

        4                  And, I mean, this is the sentence here,          10:35:20

        5          right?  Because it was stored in a library              10:35:22

        6          doesn't mean it's publicly available and this is        10:35:25

        7          why I made this statement about the CERN library.        10:35:29

        8          BY MR. BUROKER:                                          10:35:31

        9                  Q.   Well the next sentence though you           10:35:31

       10          say you recognize that if it's in a library and         10:35:33

       11          it's indexed and cataloged by title or subject          10:35:35

       12          matter that's a factor that means it could be           10:35:38

       13          considered publicly accessible?                         10:35:41

       14                  A.   Provided the library has public            10:35:44

       15          access.  If there is a library which is private,        10:35:46

       16          you can't get to, and there is no public access.        10:35:48

       17                  Q.   Well that's not what it says in            10:35:51

       18          your declaration; you didn't say that the library      10:35:53

       19          has to be publicly accessible.                          10:35:55

       20                  MR. DAVIS:  Objection; form.                    10:35:58

       21          BY MR. BUROKER:                                         10:35:59

       22                  Q.   Did you?                                    10:36:00

       23                  A.   Can you ... where did I say that?          10:36:07

       24                  Q.   Well that's my point.  I don't            10:36:08

       25          believe you said -- the last part of your answer        10:36:10

                                                        63

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | in the previous question was "provided the | 10:36:11 |
| 2  | library has public access".  I don't think that | 10:36:14 |
| 3  | any of this text in paragraph 19 says that the | 10:36:16 |
| 4  | library has to have public -- be accessible to | 10:36:18 |
| 5  | the public, does it? | 10:36:22 |
| 6  | MR. DAVIS:  Objection; form. | 10:36:24 |
| 7  | THE WITNESS:  Well, take paragraph 19, | 10:36:30 |
| 8  | second sentence: | 10:36:32 |
| 9  | "I understand that publicly accessible | 10:36:32 |
| 10 | requires that a reference must have been | 10:36:36 |
| 11 | sufficiently accessible to the public interested | 10:36:38 |
| 12 | in the art." | 10:36:41 |
| 13 | BY MR. BUROKER: | 10:36:43 |
| 14 | Q.   Right, and one of the kinds of | 10:36:44 |
| 15 | people who would be interested in the art would | 10:36:45 |
| 16 | have been a person working on computer | 10:36:47 |
| 17 | architecture as part of some of the CERN | 10:36:52 |
| 18 | projects, right? | 10:36:56 |
| 19 | MR. DAVIS:  Objection; form. | 10:36:56 |
| 20 | THE WITNESS:  Not necessarily. | 10:36:57 |
| 21 | BY MR. BUROKER: | 10:37:00 |
| 22 | Q.   Were you interested in the art? | 10:37:01 |
| 23 | A.   Yes. | 10:37:03 |
| 24 | Q.   And you could have accessed it, | 10:37:03 |
| 25 | correct? | 10:37:04 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

|  |  |  |
|---|---|---|
| 1 | A.   I have a very particular history | 10:37:04 |
| 2 | in this particular field, but this field is of | 10:37:07 |
| 3 | course much broader and larger than just nuclear | 10:37:15 |
| 4 | physics. | 10:37:19 |
| 5 | Q.   Well, anybody on this RD24 status | 10:37:19 |
| 6 | report, any of these people would have had access | 10:37:21 |
| 7 | to the CERN library in 1996, correct? | 10:37:23 |
| 8 | A.   Absolutely, yes. | 10:37:25 |
| 9 | Q.   Among other people working on | 10:37:26 |
| 10 | various LHC projects? | 10:37:28 |
| 11 | A.   Correct.  Basically all CERN | 10:37:31 |
| 12 | users. | 10:37:38 |
| 13 | Q.   You agree that this document was | 10:37:40 |
| 14 | at some point provided to the CERN library, | 10:37:45 |
| 15 | right? | 10:37:48 |
| 16 | A.   Correct.  Otherwise there wouldn't | 10:37:50 |
| 17 | be the library stamp on it. | 10:37:51 |
| 18 | Q.   Okay.  Do you have any knowledge | 10:37:53 |
| 19 | regarding the procedure by which this document | 10:38:01 |
| 20 | was provided to the CERN library? | 10:38:04 |
| 21 | A.   I would assume it's the normal | 10:38:08 |
| 22 | procedure, submission to the library, library | 10:38:10 |
| 23 | records it, puts the stamp on it.  Other than | 10:38:14 |
| 24 | that no, and I was not involved when this | 10:38:17 |
| 25 | happened. | 10:38:20 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

|  |  |  |
|---|---|---|
| 1 | Q. Did you ask Dr. Müller if he | 10:38:20 |
| 2 | submitted it to the library? | 10:38:27 |
| 3 | A. I asked him whether he had | 10:38:28 |
| 4 | a recollection when it was done and he said no. | 10:38:30 |
| 5 | I didn't ask him explicitly, "Did you do this?" | 10:38:32 |
| 6 | but I believe that one can assume that he did. | 10:38:35 |
| 7 | Q. So it's possible that he submitted | 10:38:39 |
| 8 | it to the library at the same time that he | 10:38:40 |
| 9 | submitted it to the CERN LHCC Committee, correct? | 10:38:43 |
| 10 | A. I don't know that. | 10:38:49 |
| 11 | Q. It's possible and also not | 10:38:51 |
| 12 | possible, right? | 10:38:54 |
| 13 | MR. DAVIS: Objection; form. | 10:38:59 |
| 14 | THE WITNESS: I mean, in general, keep | 10:39:00 |
| 15 | in mind the frame setting of this here, this is | 10:39:02 |
| 16 | a tough review committee, you're reporting to | 10:39:06 |
| 17 | such a review committee. I would never, ever | 10:39:09 |
| 18 | submit an internal document I give to a reviewer, | 10:39:14 |
| 19 | in particular if it contains some confidential | 10:39:18 |
| 20 | information, at the same time to the library. It | 10:39:20 |
| 21 | doesn't seem to be the -- this is not the right | 10:39:29 |
| 22 | process. I mean it goes to the review committee, | 10:39:31 |
| 23 | there are reports written about that and if | 10:39:33 |
| 24 | anything, at some point, the whole package with | 10:39:35 |
| 25 | recommendations of the reviewers and so forth | 10:39:40 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | would possibly make it then to the library as | 10:39:43 |
| 2 | a final result of a complete process. | 10:39:46 |
| 3 | Now, since this process was an ongoing | 10:39:49 |
| 4 | thing, prior to the review I would have certainly | 10:39:52 |
| 5 | not expected anybody to submit something to the | 10:39:56 |
| 6 | library.  It may also be that the LHC Committee | 10:39:58 |
| 7 | at some point later, for instance at the | 10:40:02 |
| 8 | conclusion of the RD24 project, took the whole | 10:40:05 |
| 9 | package and submitted it to the library.  I don't | 10:40:09 |
| 10 | know the exact process that happened here. | 10:40:11 |
| 11 | BY MR. BUROKER: | 10:40:15 |
| 12 | Q.  Do you have any expertise or | 10:40:15 |
| 13 | knowledge about CERN library's procedures? | 10:40:18 |
| 14 | A.  Not in depth.  I'm using the | 10:40:21 |
| 15 | library of course, but we submit our documents to | 10:40:23 |
| 16 | our own libraries, but the procedures how | 10:40:30 |
| 17 | libraries work are relatively simple. | 10:40:35 |
| 18 | Q.  Do you know whether the CERN | 10:40:37 |
| 19 | library, as part of its normal practice back in | 10:40:38 |
| 20 | 1996, would receive copies of everything sent to | 10:40:41 |
| 21 | the HCCC (sic)? | 10:40:44 |
| 22 | MR. DAVIS:  Objection; form. | 10:40:48 |
| 23 | BY MR. BUROKER: | 10:40:50 |
| 24 | Q.  Excuse me to the LHCC.  I used the | 10:40:50 |
| 25 | wrong acronym. | 10:40:53 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | MR. DAVIS: Objection; form. | 10:40:55 |
| 2 | THE WITNESS: I would doubt that since | 10:41:00 |
| 3 | you said "everything". | 10:41:01 |
| 4 | BY MR. BUROKER: | 10:41:02 |
| 5 | Q. Do you know whether, as part of | 10:41:02 |
| 6 | the normal procedures, the LHCC would provide | 10:41:05 |
| 7 | copies of status reports to the library? | 10:41:10 |
| 8 | A. I'm not aware that all my status | 10:41:21 |
| 9 | reports -- and I wrote a lot of them -- for my | 10:41:23 |
| 10 | own projects I had later for the LHC project were | 10:41:25 |
| 11 | all submitted to the library, I'm not aware of | 10:41:31 |
| 12 | that. Now, I haven't though done an in-depth | 10:41:33 |
| 13 | search, but I would find it highly unusual and | 10:41:37 |
| 14 | inappropriate in particular since I wasn't asked. | 10:41:42 |
| 15 | Q. Is there a physical library still | 10:41:44 |
| 16 | at CERN? | 10:41:49 |
| 17 | A. Oh yes. | 10:41:50 |
| 18 | Q. And so you visited the library | 10:41:50 |
| 19 | during the '96 to '98 timeframe? | 10:41:53 |
| 20 | A. Yeah, from time to time, it's | 10:41:57 |
| 21 | pretty big. | 10:41:58 |
| 22 | Q. And at that time was there also a | 10:41:59 |
| 23 | network-based access to the library's database, | 10:42:04 |
| 24 | so that if somebody were looking to see what was | 10:42:08 |
| 25 | available and you were in California, for | 10:42:10 |

68

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

|     |                                                          |          |
|-----|----------------------------------------------------------|----------|
| 1   | example, could you link in to find out what was          | 10:42:12 |
| 2   | there?                                                    | 10:42:15 |
| 3   | A.   I never did that from California,                    | 10:42:16 |
| 4   | certainly not when at CERN.  I went there.                | 10:42:18 |
| 5   | Whether they had an electronic index already at           | 10:42:22 |
| 6   | that time I'm not sure, I don't remember.  I              | 10:42:25 |
| 7   | still remember they have even these huge rows,            | 10:42:28 |
| 8   | where you have all these little library cards,            | 10:42:33 |
| 9   | with the index and so forth as it used to be.             | 10:42:38 |
| 10  | Q.   Did you attempt to contact anyone                    | 10:42:45 |
| 11  | with a CERN library connection with trying to             | 10:42:48 |
| 12  | determine whether or not this Bogaerts reference          | 10:42:51 |
| 13  | was --                                                    | 10:42:57 |
| 14  | A.   I did not.                                           | 10:42:57 |
| 15  | Q.   -- publicly available?                               | 10:42:58 |
| 16  | Have you submitted documents to the CERN                  | 10:43:00 |
| 17  | library in the past?                                      | 10:43:04 |
| 18  | A.   Directly, no.  And this is highly                    | 10:43:08 |
| 19  | unusual, wouldn't do that.  The way it works is           | 10:43:11 |
| 20  | the CERN library is -- a library usually doesn't          | 10:43:19 |
| 21  | accept ordinary work in progress or status report        | 10:43:25 |
| 22  | material.  The library usually wants finalized           | 10:43:29 |
| 23  | documents: a thesis, an approved paper.  There is         | 10:43:33 |
| 24  | this area of grey literature, which is what we            | 10:43:39 |
| 25  | call preprints, almost the proof paper, so papers         | 10:43:41 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | submitted for acceptance.  CERN has a rather | 10:43:44 |
| 2 | complex way of accepting publications so, unlike | 10:43:49 |
| 3 | in other areas where we have this rule of freedom | 10:43:54 |
| 4 | to publish anything you want, at CERN you can't | 10:43:59 |
| 5 | do that.  If I wish to write a paper in the | 10:44:03 |
| 6 | context of a CERN experiment it has to be | 10:44:05 |
| 7 | submitted first to the committee inside CERN, the | 10:44:07 |
| 8 | committee will review that, we're talking | 10:44:09 |
| 9 | something like ten people typically on such | 10:44:11 |
| 10 | a committee.  The paper is being iterated many, | 10:44:13 |
| 11 | many times, it can take half a year, sometimes | 10:44:19 |
| 12 | a year before it's approved.  Once it's approved | 10:44:22 |
| 13 | it's submitted for publication with a CERN | 10:44:24 |
| 14 | approval, and once the paper is accepted for | 10:44:29 |
| 15 | publication then by the book or magazine, whoever | 10:44:33 |
| 16 | publishes, Phys Ref Letters and so forth, then it | 10:44:39 |
| 17 | would make its way into the library and that, | 10:44:44 |
| 18 | again, only under certain conditions because | 10:44:46 |
| 19 | there are publishing agencies which forbid that | 10:44:49 |
| 20 | and then you find in the library only a reference | 10:44:52 |
| 21 | saying if you want a copy of that document you | 10:44:55 |
| 22 | have to either go to the publishing house.  In | 10:44:57 |
| 23 | case of Phys Ref Letters CERN of course has | 10:45:02 |
| 24 | bought a license to that magazine. | 10:45:09 |
| 25 | Q.   Wait, are you saying "list of | 10:45:10 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | letters"?  What are you saying? | 10:45:11 |
|---|---|---|
| 2 | A.    Physical Review Letters. | 10:45:14 |
| 3 | Q.    Okay, I apologize.  She's not | 10:45:15 |
| 4 | getting it and we want a clear record. | 10:45:17 |
| 5 | A.    That's fine, Phys Ref Letters is | 10:45:20 |
| 6 | the short form.  I apologize for that.  They are | 10:45:25 |
| 7 | always cited as that and this is -- | 10:45:28 |
| 8 | Q.    Phys Ref, okay, I got you. | 10:45:28 |
| 9 | A.    Yeah.  Because they have very high | 10:45:29 |
| 10 | impact points, and this is, in physics, very | 10:45:32 |
| 11 | important to have a publication in Phys Ref. | 10:45:34 |
| 12 | But, for example, if you publish it in certain | 10:45:38 |
| 13 | magazines, they do not allow you to use it | 10:45:43 |
| 14 | anywhere else, you also have to buy then the | 10:45:47 |
| 15 | magazine and that means for this particular | 10:45:50 |
| 16 | magazine there is no electronic version, you have | 10:45:52 |
| 17 | to go to the CERN library and pull the physical | 10:45:55 |
| 18 | paper out of the shelf to be able to read it and | 10:45:58 |
| 19 | make copies and so forth. | 10:46:03 |
| 20 | There is a long and ongoing debate, not | 10:46:04 |
| 21 | settled, about all of this, because it turns out | 10:46:07 |
| 22 | that the electronic version of a paper often is | 10:46:13 |
| 23 | more expensive than just buying the paper version | 10:46:16 |
| 24 | of a magazine, but the paper version is highly | 10:46:18 |
| 25 | inconvenient because, you know, it takes a lot of | 10:46:22 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1    time before you have it and so forth.  But the          10:46:24

2    fact is, if all these conditions are met, a paper        10:46:29

3    approved for publication is out there, it is real        10:46:32

4    and the paper is part of the stuff the library           10:46:36

5    buys anyway.  I mean Phys Ref Letters costs              10:46:41

6    something like 30 or 40,000 a year if I remember         10:46:45

7    correctly, really expensive.  Then you can have          10:46:47

8    it in the library.  It's not yet on the internet;       10:46:49

9    only if CERN also acquired an internet license           10:46:54

10   for that magazine and it is also available.              10:46:58

11            So, you see, this is absolutely a                10:47:00

12   non-trivial thing and libraries have to be               10:47:03

13   really, really careful.  Imagine even just one           10:47:06

14   version of a copyrighted paper ends up on the            10:47:09

15   internet without approval, you immediately have          10:47:13

16   all the litigation for damages and so forth.             10:47:15

17            Q.   So I think that the question was            10:47:20

18   whether you had ever submitted the document to           10:47:23

19   CERN for publication and the answer was no,              10:47:26

20   right?                                                   10:47:30

21            A.   I would submit it to the                   10:47:30

22   committee, the committee would publish it and            10:47:31

23   then, as part of the automatic process, it would         10:47:33

24   eventually end up in the library.  So, strictly          10:47:36

25   spoken, directly?  No.  Indirectly according to          10:47:39

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | the procedure set forth?  Yes. | 10:47:42 |
| 2 | Q.   So some documents that you've | 10:47:44 |
| 3 | submitted to committee have been published or are | 10:47:47 |
| 4 | part of the publications of the CERN library but | 10:47:53 |
| 5 | through the committee process; is that right? | 10:47:55 |
| 6 | A.   Yeah. | 10:47:57 |
| 7 | MR. DAVIS:  Objection; form. | 10:47:57 |
| 8 | BY MR. BUROKER: | 10:47:57 |
| 9 | Q.   And that's the same committee, the | 10:48:00 |
| 10 | LHCC Committee or is there a different Committee | 10:48:02 |
| 11 | you're referring to? | 10:48:04 |
| 12 | A.   No, no, no totally different.  The | 10:48:04 |
| 13 | LHCC Committee is only there to monitor the | 10:48:06 |
| 14 | process of development work for LHC-related | 10:48:08 |
| 15 | experiments or accelerator, okay?  Now we have | 10:48:13 |
| 16 | LHC in operation since a couple of years and | 10:48:23 |
| 17 | experiments are taking data and analyzing data. | 10:48:31 |
| 18 | So, for instance, I'm a member of the ALICE | 10:48:33 |
| 19 | Collaboration.  This is 1,100 scientists.  So | 10:48:36 |
| 20 | a publication like this one, has a two- or | 10:48:39 |
| 21 | three-page front page stating all the times -- | 10:48:43 |
| 22 | right, 1,000 names is a lot of stuff -- with all | 10:48:45 |
| 23 | the affiliations, and inside ALICE we have | 10:48:49 |
| 24 | a Publication Committee which has at least five | 10:48:56 |
| 25 | or six subgroups focusing at different subfields | 10:49:01 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1      of the physics which ALICE does.  And every          10:49:04

 2      single paper goes through that process.  There is     10:49:08

 3      even a mitigation framework there.  So, for           10:49:13

 4      example, if the author doesn't agree with what        10:49:17

 5      the committee wants changed, then it's escalated,     10:49:19

 6      worst case, to the ALICE Management Board and         10:49:22

 7      a decision is being made and so forth.  But this      10:49:25

 8      is now a scrutiny process which is inside ALICE.      10:49:28

 9      On top of that it's really highly complicated.        10:49:33

10      If you have what is considered                        10:49:38

11      a discovery-level publication, you found a new        10:49:42

12      particle, even then ALICE cannot publish it.          10:49:44

13      Then it goes to the CERN Director and the CERN        10:49:48

14      Director will put a hold on that paper until he's     10:49:52

15      convinced that (a) it is absolutely solid and         10:49:55

16      correct and (b) if there is the possibility of        10:50:00

17      a second CERN experiment measuring it he likes to     10:50:03

18      see them measuring it, too, to have a second          10:50:06

19      validation.  You may remember the cold fusion         10:50:09

20      case which happened in Germany and somebody made      10:50:12

21      huge noise, big press media, about having found a     10:50:16

22      way to do fusion basically in the laboratory and      10:50:22

23      that was a hoax; big embarrassment for everybody.     10:50:26

24      So CERN has put a very, very high level of            10:50:30

25      scrutiny to avoid this from happening and yet you     10:50:35
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

|    |                                                              |          |
|----|--------------------------------------------------------------|----------|
| 1  | may have noticed the big press campaign about                | 10:50:38 |
| 2  | CERN having measured a particle traveling faster             | 10:50:40 |
| 3  | than the speed of light, which was wrong and yet             | 10:50:42 |
| 4  | it went out.  So even there the scrutiny failed.             | 10:50:46 |
| 5  |          Q.   So I'm going to ask you to listen              | 10:50:54 |
| 6  | to my questions and answer those questions.  I               | 10:50:55 |
| 7  | know you like to go on and explain your answers,             | 10:50:58 |
| 8  | and I mean your counsel can ask you follow-up                | 10:51:01 |
| 9  | questions if he needs to.  My question was: was              | 10:51:03 |
| 10 | it a different committee?                                     | 10:51:07 |
| 11 |          A.   Yes.                                           | 10:51:08 |
| 12 |          Q.   Thank you.  In the 1996 timeframe,             | 10:51:08 |
| 13 | when the Exhibit 1011 was submitted, do you know             | 10:51:21 |
| 14 | what the procedure was for LHCC to submit                    | 10:51:27 |
| 15 | a document to the library?  If there is such                 | 10:51:35 |
| 16 | a procedure?                                                 | 10:51:38 |
| 17 |          MR. DAVIS:  Objection; form.                        | 10:51:39 |
| 18 |          THE WITNESS:  No explicit set of rules             | 10:51:45 |
| 19 | comes to my mind, except that it's the same                  | 10:51:49 |
| 20 | standard procedure how libraries worked.  No                 | 10:51:53 |
| 21 | particular rules I remember.                                 | 10:51:56 |
| 22 | BY MR. BUROKER:                                              | 10:52:02 |
| 23 |          Q.   Do you recall personally                      | 10:52:02 |
| 24 | submitting this report to anyone after it was                | 10:52:05 |
| 25 | submitted to the LHCC?                                        | 10:52:11 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              A.   No.                                      10:52:13

 2              Q.   Do you know whether Dr. Müller           10:52:14

 3      submitted this document to anyone other than the     10:52:18

 4      LHCC at that time in 1996?                            10:52:22

 5              A.   No, and I was surprised because          10:52:26

 6      there were quite a few confidentiality agreements    10:52:28

 7      associated with this.                                 10:52:31

 8              Q.   Right.  So you do give some              10:52:37

 9      testimony in your declaration about                   10:52:39

10      confidentiality.                                      10:52:42

11              Paragraph 170, for example, of the '814      10:52:47

12      declaration says that:                                10:52:54

13              "... it is likely that the RD24 status       10:52:59

14      report would NOT have been published on that date    10:53:01

15      because it was subject to confidentiality            10:53:04

16      agreements."                                           10:53:06

17              A.   That's correct.                         10:53:06

18              Q.   You don't cite to what those            10:53:07

19      confidentiality agreements are in this               10:53:12

20      declaration, correct?                                 10:53:15

21              A.   Yes, correct.                           10:53:16

22              Q.   And the document itself doesn't         10:53:17

23      have any confidentiality labels that I've been       10:53:21

24      able to find.  Have you been able to find any?       10:53:24

25              A.   I did not, no.  Although I didn't       10:53:27
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | explicitly look for them but no. | 10:53:31 |
| 2 | Q.   And you agree that, as of 2014 at | 10:53:58 |
| 3 | least, or 2015, this document is now publicly | 10:54:04 |
| 4 | accessible, correct? | 10:54:09 |
| 5 | MR. DAVIS:  Objection; form. | 10:54:12 |
| 6 | THE WITNESS:  The big question is now | 10:54:16 |
| 7 | what do you mean with "this document"?  If you | 10:54:18 |
| 8 | mean the version with the CERN library stamp as | 10:54:20 |
| 9 | it was then, yes, one can find it now through the | 10:54:24 |
| 10 | internet on the CERN library pages.  I Googled | 10:54:35 |
| 11 | for it and I did find it, yes. | 10:54:40 |
| 12 | BY MR. BUROKER: | 10:54:43 |
| 13 | Q.   Okay.  And you don't have any | 10:54:43 |
| 14 | information about when between 1996 and 2014 this | 10:54:44 |
| 15 | did become publicly available, correct? | 10:54:54 |
| 16 | A.   Correct, I cannot tell you the | 10:54:56 |
| 17 | date. | 10:54:57 |
| 18 | Q.   And Dr. Müller couldn't tell you | 10:54:59 |
| 19 | the date, correct? | 10:55:02 |
| 20 | A.   No.  Yeah, correct.  Yes, I should | 10:55:03 |
| 21 | say something here.  You've just asked a negative | 10:55:07 |
| 22 | question, right?  "Could not". | 10:55:12 |
| 23 | Q.   Yeah, and if you want to -- | 10:55:14 |
| 24 | A.   No, no, to make it clear, I tried | 10:55:16 |
| 25 | to be very correct here and there is a little but | 10:55:19 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | nasty pitfall; the correct answer to a negative | 10:55:23 |
| 2 | question in the U.S. is "no".  The affirmative | 10:55:28 |
| 3 | answer to a negative question is "no" -- is | 10:55:31 |
| 4 | "yes", sorry, in Germany it is "no". | 10:55:35 |
| 5 | Q.   Okay, let me ask it again. | 10:55:37 |
| 6 | Did Dr. Müller know when this document | 10:55:39 |
| 7 | became publicly available? | 10:55:45 |
| 8 | A.   He could not tell, arguing, "This | 10:55:46 |
| 9 | is almost 20 years ago, how would I know?  This | 10:55:49 |
| 10 | is more than 20 years ago when I wrote this, how | 10:55:53 |
| 11 | would I know?" | 10:55:56 |
| 12 | Q.   There's some discussion in the | 10:56:14 |
| 13 | declaration about -- I guess it starts on | 10:56:15 |
| 14 | paragraph 174 -- about the internet linking of | 10:56:18 |
| 15 | this report, or a copy of this report.  So I want | 10:56:25 |
| 16 | to ask you some questions about that. | 10:56:32 |
| 17 | You say in your declaration at | 10:56:35 |
| 18 | paragraph 176 that you believe: | 10:56:38 |
| 19 | "... that the RD24 status report | 10:56:42 |
| 20 | was ... | 10:56:42 |
| 21 | -- which is the Bogaerts reference, and | 10:56:46 |
| 22 | let me find the right language: | 10:56:50 |
| 23 | "... inadvertently linked to a public | 10:56:52 |
| 24 | web page on Mr. Müller's private web server and | 10:56:55 |
| 25 | was later removed." | 10:56:58 |

78

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Do you see that at the end of 176? | 10:56:59 |
| 2 | A. Yes. | 10:57:05 |
| 3 | Q. Did you discuss this piece of | 10:57:14 |
| 4 | information with Mr. Müller? | 10:57:16 |
| 5 | A. No. | 10:57:17 |
| 6 | Q. You didn't ask him? | 10:57:18 |
| 7 | A. I did not. I didn't see any point | 10:57:19 |
| 8 | because -- no, I didn't ask, no. | 10:57:22 |
| 9 | Q. What is the basis for your | 10:57:27 |
| 10 | statement that you believe it was "inadvertently | 10:57:29 |
| 11 | linked"? | 10:57:33 |
| 12 | A. The machine sunshine is one of the | 10:57:37 |
| 13 | machines that Hans Müller used at that time. | 10:57:44 |
| 14 | Although it's long ago I still remember that | 10:57:50 |
| 15 | because it was these nice shiny flat boxes and | 10:57:52 |
| 16 | quite expensive, I wanted one, too, but at first | 10:57:57 |
| 17 | I didn't have one, so these are the things you | 10:57:59 |
| 18 | remember. And since it's the machine built by | 10:58:01 |
| 19 | Sun MicroSystems he called them sunshine and the | 10:58:06 |
| 20 | other one was called sunrise, being the machines | 10:58:09 |
| 21 | of the RD24 project basically his personal | 10:58:13 |
| 22 | machines he used to work with. | 10:58:17 |
| 23 | And you see that the URL specified here | 10:58:18 |
| 24 | has this ":8080" after it. This is the URL or | 10:58:30 |
| 25 | HTTP syntax which specifies the port number. The | 10:58:38 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | port number is a number used in the internet to | 10:58:41 |
| 2 | identify a particular sub-functionality of | 10:58:45 |
| 3 | a computer.  The official port number for | 10:58:48 |
| 4 | internet web access -- the World Wide Web -- is | 10:58:51 |
| 5 | port 80.  Most of the computers at the time came | 10:58:54 |
| 6 | already with a private web server built in, used | 10:58:58 |
| 7 | for all sorts of maintenance functionality and so | 10:59:01 |
| 8 | forth.  And usually if you just wanted to set up | 10:59:05 |
| 9 | something for your own contacts and work you | 10:59:09 |
| 10 | might use a different port number and Hans Müller | 10:59:13 |
| 11 | invented 8080.  Obviously it is clear where it | 10:59:17 |
| 12 | comes from.  This number has to be between one | 10:59:19 |
| 13 | and 65,535, so you have roughly 65,000 options. | 10:59:22 |
| 14 | However, the internet search engines usually use | 10:59:32 |
| 15 | the internet addresses, so port 80, right?  So if | 10:59:38 |
| 16 | you typed www.ibm.com, you'd definitely end up at | 10:59:42 |
| 17 | a port of 80.  So, from that point of view | 10:59:49 |
| 18 | an ordinary search engine -- and one should know | 10:59:57 |
| 19 | at that time there were not that many search | 11:00:00 |
| 20 | engines, I'm not sure Google already existed at | 11:00:03 |
| 21 | all -- that would look for any other port.  And | 11:00:08 |
| 22 | it would not be successful if you were to try to | 11:00:11 |
| 23 | just screen whether or not a computer is using | 11:00:14 |
| 24 | another port because that would be detected by | 11:00:17 |
| 25 | the computer security infrastructure and you | 11:00:21 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1    would be considered a hacker and you would be        11:00:23

 2    blocked completely.  CERN does that completely        11:00:27

 3    automatically.                                        11:00:29

 4            So for this document to be found there        11:00:32

 5    must have been -- by any web crawler, as these        11:00:34

 6    machines are being called, you know, which go on      11:00:40

 7    websites, try to read everything, store it            11:00:43

 8    somewhere and then follow links, the only             11:00:47

 9    reasonable way for this to be done, would be that     11:00:49

10    some link somewhere would have redirected to this     11:00:53

11    point.  This is the rationale behind that             11:00:58

12    statement.                                            11:01:00

13            Q.   Okay, but the fact of the matter         11:01:00

14    is it was linked and captured by the internet         11:01:02

15    archive in 1996, right?                               11:01:07

16            A.   That document was submitted, yes,        11:01:10

17    although this is, if I remember correctly, only       11:01:13

18    part of it some different pages, but they have        11:01:16

19    certain fraction of it, yes.                          11:01:19

20            Q.   Well, they have a postscript             11:01:24

21    file that if you click on it you get the entire       11:01:26

22    document, correct?  Did you try it?                   11:01:29

23            MR. DAVIS:  Objection; form.                  11:01:30

24    BY MR. BUROKER:                                       11:01:32

25            Q.   Did you personally visit this U --       11:01:32
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | looking in paragraph 174, there's a URL, there's | 11:01:37 |
| 2 | two URLs.  The top one -- excuse me, the second | 11:01:47 |
| 3 | one is a postscript file, correct? | 11:01:52 |
| 4 | A.   The second? | 11:01:55 |
| 5 | MR. DAVIS:  Objection; form. | 11:01:56 |
| 6 | BY MR. BUROKER: | 11:01:59 |
| 7 | Q.   The second link? | 11:01:59 |
| 8 | A.   So the second link and you're | 11:02:00 |
| 9 | referring to the HTTP "web.archive.../web" and | 11:02:03 |
| 10 | then all sorts of long numbers, | 11:02:07 |
| 11 | "sunshine.cern.ch:8080...RD2496_1.ps".  Yeah, the | 11:02:10 |
| 12 | extension ".ps" indicates it's be to a postscript | 11:02:17 |
| 13 | file. | 11:02:20 |
| 14 | Q.   Right.  And did you visit that | 11:02:20 |
| 15 | URL? | 11:02:23 |
| 16 | A.   I'm not sure. | 11:02:24 |
| 17 | Q.   And did you visit that URL and | 11:02:27 |
| 18 | click on that link and see what response you got | 11:02:32 |
| 19 | back? | 11:02:34 |
| 20 | A.   I can't tell you.  I did click on | 11:02:38 |
| 21 | a few of those references but for this particular | 11:02:42 |
| 22 | one I can't tell you. | 11:02:48 |
| 23 | Q.   And a postscript file is an Adobe | 11:02:49 |
| 24 | file format that builds a PDF, correct? | 11:02:54 |
| 25 | A.   No. | 11:02:58 |

82

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              Q.  What is a postscript file?             11:02:58

 2              A.  At the time we're discussing here,     11:03:07

 3      1996, PDF did not exist.  Postscript is a page     11:03:09

 4      description language, which was invented by Adobe  11:03:13

 5      also, which basically has all elements to          11:03:16

 6      basically print any kind of document, any form,    11:03:22

 7      any kind of graphics, whatsoever.  It's a page     11:03:26

 8      description language in the strictest sense, it    11:03:33

 9      has commands in there, certain rules.  So, for     11:03:36

10      example, if you have a text and it has to be       11:03:41

11      modified then there are commands saying make this  11:03:42

12      boldface and underscored and what-not.  So the     11:03:45

13      text of the document is basically encapsulated     11:03:47

14      inside the whole postscript context.  There is     11:03:49

15      a lot of declaration stuff at the beginning, if    11:03:55

16      you look through it.  And, in particular, if you   11:03:57

17      look at the text version of this document you      11:03:59

18      will find that you will not be able to read this,  11:04:02

19      right?  Because the text basically disappears in   11:04:04

20      all the commands.                                  11:04:09

21              PDF -- the portable data format -- is      11:04:10

22      something which was introduced by Adobe later for  11:04:13

23      many reasons.  One reason was that postscript      11:04:18

24      turned out not being as portable and as easily     11:04:23

25      reproducible as people like them to -- I still     11:04:27
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | remember infinite sessions where we spent hours | 11:04:31 |
| 2 | because the printer just wouldn't print that | 11:04:35 |
| 3 | file.  It looked fine on screen, you saw | 11:04:37 |
| 4 | everything, it was perfect, but the printer | 11:04:41 |
| 5 | wouldn't print it, or what came out was complete | 11:04:42 |
| 6 | nonsense.  Even when I went back to Heidelberg, I | 11:04:45 |
| 7 | still remember a lot of effort we had to put in | 11:04:52 |
| 8 | because, for example, it would happen that | 11:04:56 |
| 9 | a printer disregarded the first command saying, | 11:04:58 |
| 10 | "This is postscript", and then you would end up | 11:05:01 |
| 11 | having 500 pages of postscript commands for | 11:05:04 |
| 12 | a single-page document because sometimes it would | 11:05:07 |
| 13 | even, you know, one-command-per-line kind of | 11:05:10 |
| 14 | nonsense.  All of this was a problem because the | 11:05:12 |
| 15 | document which can't reliably print and | 11:05:16 |
| 16 | reproducibly print in every country, big issues | 11:05:18 |
| 17 | between U.S. letter format and European A4, that | 11:05:21 |
| 18 | was solved by introducing PDF, the really | 11:05:25 |
| 19 | portable data format.  And postscript is | 11:05:28 |
| 20 | basically not being used anymore.  There are | 11:05:31 |
| 21 | converters which are automatically evoked if you | 11:05:34 |
| 22 | open a postscript file and this was why people | 11:05:37 |
| 23 | tend to believe that postscript is basically part | 11:05:41 |
| 24 | of PDF but it's not. | 11:05:44 |
| 25 | Q.  Okay, but in '96, if you had | 11:05:46 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | a postscript file in the relevant linked | 11:05:48 |
| 2 | references, you could generate something to be | 11:05:53 |
| 3 | printed?  Is that what the purpose of postscript | 11:05:56 |
| 4 | files was? | 11:05:59 |
| 5 | MR. DAVIS:  Objection; form. | 11:06:00 |
| 6 | THE WITNESS:  You would have to | 11:06:01 |
| 7 | download it and then depending on what kind of | 11:06:06 |
| 8 | web browser you had, usually not automatically at | 11:06:09 |
| 9 | this time if I remember correctly, you would have | 11:06:12 |
| 10 | to have a postscript viewer to view this | 11:06:14 |
| 11 | postscript file to have it on screen, and you | 11:06:17 |
| 12 | would have to have a postscript-enabled printer | 11:06:19 |
| 13 | which would understand postscript and those | 11:06:22 |
| 14 | printers were more expensive because they needed | 11:06:24 |
| 15 | a postscript interpreter which is a rather | 11:06:26 |
| 16 | complex piece of software and lots of memory for | 11:06:30 |
| 17 | it to be able then turn this into something on | 11:06:32 |
| 18 | paper. | 11:06:35 |
| 19 | BY MR. BUROKER: | 11:06:46 |
| 20 | Q.   Let me show you what's been | 11:06:46 |
| 21 | previously marked as Exhibit 2026 in the '1469 | 11:06:48 |
| 22 | IPR proceeding.  This is an affidavit of | 11:06:59 |
| 23 | Christopher Butler from the Internet Archive. | 11:07:02 |
| 24 | Have you ever viewed this document as one of the | 11:07:05 |
| 25 | things you considered? | 11:07:08 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | A.   I have looked at it, yes. | 11:07:09 |
| 2 | Q.   Okay, and he attaches materials | 11:07:11 |
| 3 | that were from the Internet Archive from October | 11:07:14 |
| 4 | -- strike that -- from January 26th, 1997; is | 11:07:26 |
| 5 | that correct? | 11:07:32 |
| 6 | MR. DAVIS:  Objection; form. | 11:07:35 |
| 7 | THE WITNESS:  Which particular page are | 11:07:38 |
| 8 | you now referring to? | 11:07:40 |
| 9 | BY MR. BUROKER: | 11:07:42 |
| 10 | Q.   I strike that.  I'm more | 11:07:42 |
| 11 | interested in the documents that were | 11:07:43 |
| 12 | from October 29, 1996.  So it's the one that | 11:07:48 |
| 13 | starts on page 11 of this document. | 11:07:53 |
| 14 | MR. DAVIS:  Objection; form. | 11:07:59 |
| 15 | BY MR. BUROKER: | 11:08:01 |
| 16 | Q.   011.  So, the question is: in | 11:08:03 |
| 17 | paragraph 6 of his affidavit, he says: | 11:08:23 |
| 18 | "Attached ... as Exhibit A are true and | 11:08:26 |
| 19 | accurate copies of printouts of the Internet | 11:08:28 |
| 20 | Archive's records of the HTML and PDF files for | 11:08:32 |
| 21 | the URLs and the dates specified in the footer of | 11:08:36 |
| 22 | the printout (for HTML) or on the attached | 11:08:40 |
| 23 | coversheet (for PDF)." | 11:08:42 |
| 24 | MR. DAVIS:  Objection; form. | 11:08:44 |
| 25 | /// | 11:08:46 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | BY MR. BUROKER: | 11:08:46 |
| 2 | Q. Is that what it says? | 11:08:46 |
| 3 | A. This is what is written here, yes. | 11:08:49 |
| 4 | Q. Okay. So on page 11 there's a URL | 11:08:53 |
| 5 | and that's the URL that we were just talking | 11:09:01 |
| 6 | about from your declaration; is that right? | 11:09:03 |
| 7 | MR. DAVIS: Objection; form. | 11:09:07 |
| 8 | THE WITNESS: I would have to compare. | 11:09:09 |
| 9 | If you say so. | 11:09:12 |
| 10 | BY MR. BUROKER: | 11:09:15 |
| 11 | Q. It was paragraph 174. | 11:09:15 |
| 12 | A. Yes. | 11:09:17 |
| 13 | Q. Okay. And then what is attached | 11:09:33 |
| 14 | next, on pages 12 through 49, appears to be the | 11:09:36 |
| 15 | RD24 status report that is the same as the EMC | 11:09:46 |
| 16 | Exhibit 1011 without the library stamp. Do you | 11:09:55 |
| 17 | agree? | 11:09:58 |
| 18 | MR. DAVIS: Objection; form. | 11:09:59 |
| 19 | THE WITNESS: By looking at it I would | 11:10:03 |
| 20 | say so, yes. However, I have not done a direct | 11:10:06 |
| 21 | one-to-one comparison. There may be an earlier | 11:10:10 |
| 22 | version, but since it's dated October 2nd, | 11:10:12 |
| 23 | I would assume so. But please note this is not | 11:10:16 |
| 24 | the entire document, the document was broken up | 11:10:18 |
| 25 | into several pieces, so there is an RD2496_1, _2, | 11:10:20 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | _3. | 11:10:20 |
| 2 | BY MR. BUROKER: | 11:10:20 |
| 3 | Q. Right. | 11:10:36 |
| 4 | A. And although I don't know the | 11:10:37 |
| 5 | reason -- _4 even. Let me see, is there another | 11:10:39 |
| 6 | one? I don't remember the reason for doing this. | 11:10:43 |
| 7 | The most likely cause would be this document is | 11:10:47 |
| 8 | filled with pictures and pictures were real full | 11:10:52 |
| 9 | having postscript files to print, or printers to | 11:10:55 |
| 10 | choke when the whole postscript file was | 11:10:58 |
| 11 | submitted, so postscript files then were chopped | 11:11:01 |
| 12 | up into smaller pieces, let alone to be able to | 11:11:04 |
| 13 | print the stuff which would print and isolate the | 11:11:06 |
| 14 | potential error. So this is basically fragments | 11:11:11 |
| 15 | of the whole document. | 11:11:14 |
| 16 | Q. Right. | 11:11:16 |
| 17 | A. But they are all there. | 11:11:17 |
| 18 | Q. Right. In fact there are eight. | 11:11:18 |
| 19 | Page 46 of this has the file header for | 11:11:22 |
| 20 | RD2496_8.ps, correct? | 11:11:29 |
| 21 | A. Eight, yeah, you're right. | 11:11:33 |
| 22 | Q. So if you took the pieces of the | 11:11:34 |
| 23 | document from each of the different RD2496 | 11:11:36 |
| 24 | postscript files and put them together, did you | 11:11:39 |
| 25 | do a comparison as to whether that compilation is | 11:11:41 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | the same as Exhibit 1011 minus the CERN library | 11:11:45 |
| 2 | stamp? | 11:11:50 |
| 3 | MR. DAVIS:  Objection to form. | 11:11:51 |
| 4 | THE WITNESS:  I did not do an in-depth | 11:11:53 |
| 5 | comparison whether or not they are word by word | 11:11:57 |
| 6 | the same, but I did check that overall they | 11:12:00 |
| 7 | looked to be the same, same page numbers. | 11:12:05 |
| 8 | Nothing obvious came to mind and I would not see | 11:12:08 |
| 9 | any reason why this would be a different version. | 11:12:12 |
| 10 | BY MR. BUROKER: | 11:12:15 |
| 11 | Q.   Right.  And so for them to have | 11:12:15 |
| 12 | been -- for these postscript files to have been | 11:12:18 |
| 13 | gathered by the Internet Archive on October 29th, | 11:12:24 |
| 14 | 1996, by that time somebody would have had to | 11:12:27 |
| 15 | place those postscript files on the | 11:12:34 |
| 16 | sunshine.cern.ch:8080 server, correct? | 11:12:37 |
| 17 | MR. DAVIS:  Objection; form. | 11:12:48 |
| 18 | THE WITNESS:  This archive claims that | 11:12:50 |
| 19 | these documents were downloaded from | 11:12:54 |
| 20 | sunshine.cern.ch:8080.  This is what I | 11:13:00 |
| 21 | understand. | 11:13:05 |
| 22 | BY MR. BUROKER: | 11:13:06 |
| 23 | Q.   And you have no reason to doubt | 11:13:06 |
| 24 | the Christopher Butler affidavit, do you? | 11:13:07 |
| 25 | A.   No, I mean I believe he signed | 11:13:10 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | that under oath, right? | 11:13:12 |
| 2 | Q. So do you know who put those | 11:13:14 |
| 3 | postscript files on that sunshine.cern.ch:8080 | 11:13:19 |
| 4 | server? | 11:13:25 |
| 5 | A. I don't know but it would be | 11:13:28 |
| 6 | relatively likely that this was Hans Müller, and | 11:13:31 |
| 7 | it was also very possible that -- because these | 11:13:40 |
| 8 | documents have a certain size particular to | 11:13:43 |
| 9 | postscript -- that this was the place where | 11:13:45 |
| 10 | everybody was referring to to look at the final | 11:13:49 |
| 11 | document and to say it's all right as part of the | 11:13:52 |
| 12 | work in progress. But remember this is the | 11:13:56 |
| 13 | private web page of the RD24 and not an official | 11:13:58 |
| 14 | generic searchable web page. | 11:14:03 |
| 15 | Q. Well you say it's private but it's | 11:14:06 |
| 16 | on the CERN server, right? | 11:14:08 |
| 17 | A. CERN has about 10,000 computers. | 11:14:11 |
| 18 | So it's one particular computer of one person | 11:14:14 |
| 19 | working at CERN -- there are 3,000 employees -- | 11:14:19 |
| 20 | who is using this on a sub-web page which is not | 11:14:24 |
| 21 | part of the official port 80 web pages. So if | 11:14:31 |
| 22 | you would go to www.cern.ch you would not find | 11:14:35 |
| 23 | this, right? This is something else. | 11:14:38 |
| 24 | Q. Well, but CERN owned the computer, | 11:14:42 |
| 25 | right? | 11:14:44 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              MR. DAVIS:  Objection; form.                    11:14:44

 2     BY MR. BUROKER:                                          11:14:44

 3              Q.   You're trying to draw some                 11:14:49

 4     distinction and say it's private, but this is           11:14:50

 5     a cern.ch address.                                      11:14:55

 6              A.   Yeah, but the conclusion you're            11:15:00

 7     trying to draw is really wrong.  I have computers       11:15:02

 8     at CERN worth millions of euros which are owned         11:15:07

 9     by the government in Germany because they're paid       11:15:10

10     for by the German Research Council BMBF, but they       11:15:12

11     are at CERN.  And since they are for a CERN             11:15:16

12     experiment they are, of course, operating in the       11:15:19

13     CERN computer contacts and if you want to get           11:15:23

14     them they have a CERN network address.                  11:15:25

15              Q.   But Müller chose to put these on          11:15:29

16     an address that was a cern.ch address and not,          11:15:35

17     you know, drmüller.com or some other URL he could      11:15:38

18     have used, right?                                       11:15:44

19              MR. DAVIS:  Objection; form.                    11:15:45

20              THE WITNESS:  Every computer at CERN --         11:15:51

21     I mean maybe we should enter briefly into a             11:15:54

22     discussion how networks work because I believe         11:15:56

23     there is a misunderstanding here.                       11:16:01

24              If I would bring my laptop --                   11:16:05

25     BY MR. BUROKER:                                          11:16:07
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Q.   Well that's not an answer to my | 11:16:07 |
| 2 | question, sir.  I asked you a question about | 11:16:09 |
| 3 | whether Mr. Müller or Dr. Müller choose to put | 11:16:11 |
| 4 | these on a cern.ch addressed server. | 11:16:14 |
| 5 | MR. DAVIS:  Objection; form. | 11:16:19 |
| 6 | THE WITNESS:  He put it on a computer | 11:16:21 |
| 7 | which belonged to the RD24 project which was | 11:16:23 |
| 8 | located at CERN and thereby had a CERN network | 11:16:30 |
| 9 | address, like every guest or every person | 11:16:33 |
| 10 | visiting CERN having a CERN network address. | 11:16:37 |
| 11 | Like every person in this room going on to the | 11:16:42 |
| 12 | network, getting a network address in the domain | 11:16:44 |
| 13 | of your law firm. | 11:16:48 |
| 14 | BY MR. BUROKER: | 11:16:52 |
| 15 | Q.   Right.  And so if I posted | 11:16:52 |
| 16 | something on my firm's network, it wouldn't be my | 11:16:55 |
| 17 | private server, just as this was not really his | 11:16:57 |
| 18 | private server.  It's a piece of equipment owned | 11:17:00 |
| 19 | by his employer and on his employer's URL, | 11:17:03 |
| 20 | correct? | 11:17:08 |
| 21 | MR. DAVIS:  Objection; form. | 11:17:09 |
| 22 | THE WITNESS:  This is what I tried to | 11:17:11 |
| 23 | outline.  CERN is not just an employer which owns | 11:17:12 |
| 24 | everything which is part of CERN.  CERN is | 11:17:17 |
| 25 | an international organization with lots of highly | 11:17:20 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | complicated contracts with lots of entirely        | 11:17:22 |
| 2  | autonomously operating organizations.  So, for     | 11:17:27 |
| 3  | example, the ALICE experiment has nothing to do    | 11:17:30 |
| 4  | with CERN although it is located at CERN.  We      | 11:17:33 |
| 5  | have our own rules, we even have our own bank      | 11:17:37 |
| 6  | accounts at CERN, although they are under          | 11:17:40 |
| 7  | diplomatic immunity.  Nobody can get to these      | 11:17:44 |
| 8  | accounts unless the account owner, in one case     | 11:17:46 |
| 9  | myself, approves that.  Same for the computers.    | 11:17:48 |
| 10 | If there is a particular project it has its own    | 11:17:52 |
| 11 | set of contacts and ownerships and the fact that   | 11:17:56 |
| 12 | the computer are located at CERN only means that   | 11:18:03 |
| 13 | they get a CERN address but that doesn't mean      | 11:18:06 |
| 14 | that the contents in these computers are owned by  | 11:18:08 |
| 15 | CERN or necessarily the computer is owned by       | 11:18:11 |
| 16 | CERN.  The ownership of sunshine I don't know.     | 11:18:14 |
| 17 | RD24 had different funding sources and how the     | 11:18:17 |
| 18 | money came together to, for instance, buy those    | 11:18:23 |
| 19 | machines, I can't tell at this point, but you      | 11:18:26 |
| 20 | cannot automatically draw the conclusion that      | 11:18:29 |
| 21 | this is an employee-employee relationship and      | 11:18:31 |
| 22 | everything that is under the CERN, inside the      | 11:18:34 |
| 23 | CERN domain is owned by CERN.                       | 11:18:37 |
| 24 | BY MR. BUROKER:                                     | 11:18:39 |
| 25 |      Q.   But you've drawn a conclusion and | 11:18:39 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | given an opinion under oath that it was his | 11:18:41 |
| 2 | private server; is that correct? | 11:18:43 |
| 3 | A.   Private server in the sense of the | 11:18:45 |
| 4 | RD24 project, yes.  Not private server in the | 11:18:47 |
| 5 | sense he owned it personally privately.  This is | 11:18:50 |
| 6 | the RD24 project and in this context his private | 11:18:52 |
| 7 | server, yeah. | 11:18:55 |
| 8 | Q.   Often private is used to | 11:19:00 |
| 9 | distinguish between public; was that the | 11:19:03 |
| 10 | distinction you were trying to draw?  Or what was | 11:19:05 |
| 11 | the reason why you said it was a private server? | 11:19:08 |
| 12 | MR. DAVIS:  Objection to form. | 11:19:12 |
| 13 | THE WITNESS:  Both.  This is a machine | 11:19:18 |
| 14 | belonging to the RD24 project and the information | 11:19:21 |
| 15 | on there was for the RD24 project, inside the | 11:19:26 |
| 16 | RD24 project, and not for the public and | 11:19:31 |
| 17 | consequently, therefore, I used the word | 11:19:36 |
| 18 | "private". | 11:19:39 |
| 19 | BY MR. BUROKER: | 11:19:39 |
| 20 | Q.   Was he an employee of CERN? | 11:19:40 |
| 21 | A.   Hans Müller was an employee of | 11:19:43 |
| 22 | CERN, correct. | 11:19:45 |
| 23 | Q.   Is he still an employee of CERN? | 11:19:46 |
| 24 | To your knowledge obviously? | 11:19:48 |
| 25 | A.   He has reached the age of | 11:19:50 |

94

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | retirement.  He may still be or already have | 11:19:52 |
| 2 | retired but he is still working at CERN, which is | 11:19:57 |
| 3 | rather common.  People do research because they | 11:20:01 |
| 4 | like to do that and they keep doing this after | 11:20:07 |
| 5 | their retirement.  So he may or may not be at | 11:20:09 |
| 6 | this point. | 11:20:12 |
| 7 | Q.  Just to be clear, so we know what | 11:20:13 |
| 8 | the facts are.  So what's your understanding as | 11:20:16 |
| 9 | to who owns the cern.ch domain? | 11:20:19 |
| 10 | MR. DAVIS:  Objection to form. | 11:20:23 |
| 11 | THE WITNESS:  The cern.ch domain is | 11:20:28 |
| 12 | registered by the organization CERN.  So from | 11:20:33 |
| 13 | that point of view you can argue that CERN owns | 11:20:35 |
| 14 | it. | 11:20:37 |
| 15 | BY MR. BUROKER: | 11:20:50 |
| 16 | Q.  And if I visit a www.cern.ch URL, | 11:20:50 |
| 17 | is that going to be a CERN website? | 11:20:59 |
| 18 | A.  That would be the CERN official | 11:21:03 |
| 19 | website, organized by the CERN public relations | 11:21:05 |
| 20 | department, run by the CERN IT department. | 11:21:09 |
| 21 | Q.  And the contents of that website | 11:21:12 |
| 22 | would be served off of a CERN server; is that | 11:21:13 |
| 23 | correct? | 11:21:13 |
| 24 | A.  That I would assume so to be | 11:21:19 |
| 25 | correct. | 11:21:21 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1                Q.   Are you familiar with the URL         11:21:23

 2      cds.cern.ch?                                         11:21:25

 3                A.   Where is that?                        11:21:32

 4                Q.   I don't know if it's in your          11:21:35

 5      declaration or not.                                  11:21:37

 6                A.   Outside the context I may or may      11:21:39

 7      not know, I would need to look at it to be sure.     11:21:41

 8                Q.   It doesn't immediately come to        11:21:47

 9      mind as being the CERN Document Server that's        11:21:49

10      associated with the CERN library; is that            11:21:54

11      correct?                                             11:21:57

12                A.   Well, the CERN Document Server        11:21:58

13      I am of course aware, yeah, sure.                    11:22:00

14                Q.   Okay, so cds.cern.ch is affiliated    11:22:02

15      with the CERN library; is that correct?              11:22:07

16                MR. DAVIS:  Objection; form.               11:22:11

17                THE WITNESS:  I would assume so.  I        11:22:12

18      mean the CERN Document Server means something to     11:22:14

19      me.  The short form, how they code that as a URL,    11:22:16

20      I do not know.  CERN has a rather complicated        11:22:21

21      document management system which we use.  Many,      11:22:24

22      many complex links between different pages which     11:22:30

23      are all residing inside this framework.              11:22:33

24      BY MR. BUROKER:                                      11:22:40

25                Q.   And I think you said before, but      11:22:40
```

96

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | let me just clarify it, who owns the computer | 11:22:42 |
| 2  | server that provided the content in the '96 | 11:22:45 |
| 3  | timeframe related to the sunshine.cern.ch URL? | 11:22:51 |
| 4  | MR. DAVIS:  Objection; form. | 11:22:58 |
| 5  | THE WITNESS:  To be correct, I cannot | 11:23:02 |
| 6  | tell.  It would be the RD24 project which is | 11:23:03 |
| 7  | a part of CERN but had its own budget, and how | 11:23:07 |
| 8  | the exact financial contributions came about I'm | 11:23:11 |
| 9  | quite sure Dolphin invested something and other | 11:23:14 |
| 10 | companies did, which is very standard at that | 11:23:17 |
| 11 | stage in time, even today; CERN has an entire | 11:23:20 |
| 12 | working group doing this kind stuff.  And then | 11:23:24 |
| 13 | Hans Müller may have decided one or the other way | 11:23:27 |
| 14 | how funds are being put together in order to pay | 11:23:29 |
| 15 | this.  So that I can't tell after 20 years. | 11:23:32 |
| 16 | BY MR. BUROKER: | 11:23:37 |
| 17 | Q.   Do you know who had access in 1996 | 11:23:37 |
| 18 | to the sunshine.cern.ch server? | 11:23:40 |
| 19 | MR. DAVIS:  Objection; form. | 11:23:43 |
| 20 | THE WITNESS:  Hans Müller certainly. | 11:23:48 |
| 21 | I would assume also Hans Bogaerts -- sorry | 11:23:49 |
| 22 | Andreas Bogaerts -- B-o-g-a-e-r-t-s -- who is | 11:23:59 |
| 23 | also an author here.  These were two jointly | 11:23:59 |
| 24 | leading the RD24 project.  Probably some of the | 11:24:07 |
| 25 | people who worked at CERN with Hans Müller.  I | 11:24:10 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1     don't remember having access except for these      11:24:12

 2     private web pages, but I can't really give          11:24:16

 3     a complete list.                                    11:24:20

 4     BY MR. BUROKER:                                     11:24:20

 5             Q.    Okay.  So I just want to clarify      11:24:22

 6     that.  You do recall visiting the                   11:24:24

 7     sunshine.cern.ch:8080 pages?                        11:24:27

 8             A.    I probably did.                       11:24:32

 9             Q.    Is it typical in referee             11:24:41

10     publications to cite to something that's            11:24:49

11     confidential in your experience?                    11:24:50

12             MR. DAVIS:  Objection; form.                11:24:52

13             THE WITNESS:  Not really, because           11:24:58

14     a citation is there to give a second reference to   11:25:01

15     back up an argument and if it's confidential and    11:25:04

16     you cannot use this it would be difficult.          11:25:07

17             But it can happen that such citations       11:25:16

18     are being made and certain particular access is     11:25:20

19     given.  So, for example, we have these cases        11:25:24

20     happening from time to time if there is a PhD       11:25:27

21     thesis written as a joint project with industry,    11:25:30

22     and the thesis contains material which is, for      11:25:35

23     example, subject to a patent just being in the      11:25:38

24     process of being filed and the thesis is declared   11:25:42

25     confidential, although a thesis has to be           11:25:45
```

98

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | published one can put a certain timeframe on it | 11:25:47 |
| 2 | saying it will remain unpublished for a certain | 11:25:50 |
| 3 | time until, for example, all the IP has been | 11:25:53 |
| 4 | filed and the submission of the thesis is not | 11:25:56 |
| 5 | damaging any more to the IP.  So this "no" has to | 11:25:58 |
| 6 | be taken with a grain of salt. | 11:26:07 |
| 7 | (Exhibit No. EMC 1027 was marked for | 11:26:07 |
| 8 | identification.) | 11:26:20 |
| 9 | BY MR. BUROKER: | 11:26:20 |
| 10 | Q.   And I believe we're on the same | 11:26:20 |
| 11 | numbering scheme for both IPRs on the 1000 | 11:26:21 |
| 12 | series, so this is 1027 in both proceedings. | 11:26:25 |
| 13 | Actually, yeah, we'll just make it 1027 in both | 11:26:31 |
| 14 | proceedings just to make it easier. | 11:26:38 |
| 15 | MR. DAVIS:  Okay.  I'm going to make | 11:26:39 |
| 16 | some evidentiary objections.  It's outside the | 11:26:40 |
| 17 | scope of direct of institution.  I can't tell if | 11:26:43 |
| 18 | it's incomplete or not.  I think it's irrelevant, | 11:26:48 |
| 19 | may be prejudicial, likely hearsay, lacks | 11:26:54 |
| 20 | authentication and may contain improper opinion | 11:26:58 |
| 21 | evidence. | 11:27:03 |
| 22 | BY MR. BUROKER: | 11:27:07 |
| 23 | Q.   Okay, Dr. Lindenstruth, have you | 11:27:07 |
| 24 | ever seen this before? | 11:27:11 |
| 25 | A.   I do not remember. | 11:27:13 |

99

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              Q.   Is the Hans Müller the same Hans      11:27:16

 2      Müller we've been talking about?  Was he          11:27:19

 3      affiliated with the CERN EP Electronic Design     11:27:21

 4      Group?                                            11:27:24

 5              A.   Well I mean it states so on this      11:27:28

 6      document so I have no reason to doubt that,        11:27:32

 7      although CERN is constantly restructuring.  The   11:27:36

 8      EP Group was or is a really large group.  It is   11:27:41

 9      well possible that he was a member of that group  11:27:44

10      at that time.                                     11:27:46

11              Q.   Do you know what an LHC-B note is?    11:27:48

12              A.   You're referring to the header of    11:27:59

13      the document LHC-B?                               11:28:02

14              Q.   Yes, the header says:                11:28:04

15              "LHC-B Note 98-030."                       11:28:07

16              So I was asking if you knew what          11:28:11

17      an LHC-B note is.                                 11:28:17

18              A.   CERN has four major experiments      11:28:18

19      for its LHC accelerator, right?  One has to       11:28:24

20      disentangle the accelerator, we call that the     11:28:28

21      machine, and then the experiments.  The physics   11:28:31

22      is done at the experiments.  There are four       11:28:33

23      experiments: ALICE; ATLAS; CMS; and LHC-B.        11:28:35

24      LHC-B, an obviously very creative name, was       11:28:47

25      chosen because LHC studies the weak interaction,  11:28:52
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | which is very important for understanding some of | 11:28:59 |
| 2 | the fundamental principles of our being here. | 11:29:03 |
| 3 | The B meson -- m-e-s-o-n -- is a particle which | 11:29:09 |
| 4 | decays weakly interacting and is extremely rare | 11:29:18 |
| 5 | and one needs these extremely powerful | 11:29:24 |
| 6 | accelerators to create them and then LHC-B was | 11:29:27 |
| 7 | built to basically study the decay of this B | 11:29:31 |
| 8 | meson.  So since it's the LHC-B experiment, then | 11:29:35 |
| 9 | you see there are variants of noting, the title | 11:29:39 |
| 10 | says "LHCb" without dash, the note says "LHC-B" | 11:29:44 |
| 11 | with a dash.  I assume this is a note of the | 11:29:47 |
| 12 | LHC-B experiment with a reference number.  If it | 11:29:51 |
| 13 | was a document for the ALICE experiment, it would | 11:29:58 |
| 14 | be "ALICE Note" with such a number and so forth. | 11:30:00 |
| 15 | Q.   Well who are these notes -- what | 11:30:03 |
| 16 | are these notes created for? | 11:30:05 |
| 17 | MR. DAVIS:  Objection; form, outside | 11:30:08 |
| 18 | the scope. | 11:30:11 |
| 19 | THE WITNESS:  Now, yeah, I'm not | 11:30:13 |
| 20 | a member of the LHC-B collaboration and I'm | 11:30:15 |
| 21 | seeing this for the first time.  I can only draw | 11:30:18 |
| 22 | a conclusion from my experience how it works in | 11:30:22 |
| 23 | ALICE experiment, which is not uncommon. | 11:30:25 |
| 24 | Standard procedure is if you wish to make | 11:30:30 |
| 25 | a statement to the collaboration -- we're | 11:30:33 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | talking, again, this group preparing the | 11:30:36 |
| 2 | experiment -- saying, "This is the particular way | 11:30:40 |
| 3 | something could work, this is a suggestion to | 11:30:44 |
| 4 | solve a particular problem", then normally one | 11:30:51 |
| 5 | writes up a note, which is basically an internal | 11:30:54 |
| 6 | paper, which is submitted to that particular | 11:30:59 |
| 7 | collaboration for review. | 11:31:05 |
| 8 | Notes are, as far as I know, never | 11:31:11 |
| 9 | publications, they are used for internal -- they | 11:31:14 |
| 10 | are made for internal use as a reference to | 11:31:15 |
| 11 | discuss something particular. | 11:31:18 |
| 12 | BY MR. BUROKER: | 11:31:27 |
| 13 | Q.   So, if you look at the references | 11:31:28 |
| 14 | in this document.  Reference 6 cites to the RD24 | 11:31:29 |
| 15 | status report 1996, LHCC 96-33 October 1996, and | 11:31:40 |
| 16 | then it's got the URL http://sunshine.cern.ch: | 11:31:48 |
| 17 | 8080/RD24/rd24.html.  Do you see that? | 11:31:59 |
| 18 | A.   Yeah. | 11:32:07 |
| 19 | Q.   So in 1998, in a note to the | 11:32:08 |
| 20 | LHC-B, Hans Müller is citing to that | 11:32:14 |
| 21 | sunshine.cern.ch:8080 server reference which | 11:32:17 |
| 22 | appears to have the RD24 status report from 1996, | 11:32:23 |
| 23 | correct? | 11:32:27 |
| 24 | MR. DAVIS:  Objection; form. | 11:32:28 |
| 25 | THE WITNESS:  Well it is printed here. | 11:32:31 |

102

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | More I cannot say about that. | 11:32:33 |
| 2 | BY MR. BUROKER: | 11:32:37 |
| 3 | Q.   That doesn't suggest to you -- | 11:32:37 |
| 4 | well, first of all, you have never this document | 11:32:38 |
| 5 | before? | 11:32:41 |
| 6 | A.   No, I don't think so. | 11:32:42 |
| 7 | Q.   Okay.  So you didn't consider this | 11:32:44 |
| 8 | in your declaration when you gave the opinion you | 11:32:46 |
| 9 | thought that the RD24 document was kept | 11:32:50 |
| 10 | confidential, correct? | 11:32:53 |
| 11 | In other words, you didn't have this | 11:32:56 |
| 12 | when you made that determination? | 11:32:57 |
| 13 | A.   Your second statement is correct, | 11:33:00 |
| 14 | yes, I didn't have this when I made my | 11:33:01 |
| 15 | declaration. | 11:33:05 |
| 16 | Q.   Okay.  And reference number 18 in | 11:33:05 |
| 17 | this list of references also says: | 11:33:09 |
| 18 | "Applications of SCI to Data | 11:33:12 |
| 19 | Acquisition at LHC ..." | 11:33:21 |
| 20 | -- which is the same title as | 11:33:22 |
| 21 | Exhibit 1011, the RD24 status report, right? | 11:33:25 |
| 22 | MR. DAVIS:  Objection to form. | 11:33:28 |
| 23 | THE WITNESS:  Yeah, but I mean this is | 11:33:36 |
| 24 | only referencing the RD24 home page, which is | 11:33:37 |
| 25 | still using this private port number on the | 11:33:41 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | website of Hans Müller, yeah.  On this sunshine | 11:33:47 |
| 2 | machine, yeah. | 11:33:51 |
| 3 | BY MR. BUROKER: | 11:33:53 |
| 4 | Q.   All right, but he's citing to this | 11:33:53 |
| 5 | port on this URL to a working group that's not | 11:33:56 |
| 6 | the RD24 working group, he's citing it to the | 11:34:02 |
| 7 | LHC-B group, correct? | 11:34:05 |
| 8 | A.   Yet another CERN internal working | 11:34:10 |
| 9 | group, yeah. | 11:34:12 |
| 10 | Q.   So at a minimum he doesn't think | 11:34:13 |
| 11 | that the document is confidential only to the | 11:34:14 |
| 12 | RD24 working group? | 11:34:17 |
| 13 | MR. DAVIS:  Objection to form. | 11:34:19 |
| 14 | BY MR. BUROKER: | 11:34:21 |
| 15 | Q.   Correct? | 11:34:21 |
| 16 | MR. DAVIS:  Calls for improper opinion | 11:34:22 |
| 17 | evidence. | 11:34:24 |
| 18 | THE WITNESS:  I mean, since you're | 11:34:32 |
| 19 | referring several times to confidentiality, I | 11:34:34 |
| 20 | should probably outline why I said that this is | 11:34:36 |
| 21 | subject to confidentiality. | 11:34:41 |
| 22 | BY MR. BUROKER: | 11:34:43 |
| 23 | Q.   Your counsel can ask you that | 11:34:43 |
| 24 | question, I want an answer to my question which | 11:34:44 |
| 25 | is that this document suggests that at least | 11:34:46 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Mr. Müller didn't believe that the RD24 status | 11:34:55 |
| 2 | report had to be kept confidential within the | 11:34:59 |
| 3 | RD24 working group because he cited it to | 11:35:00 |
| 4 | an outside CERN group. | 11:35:04 |
| 5 | A.   This is a CERN group. | 11:35:08 |
| 6 | Q.   To another CERN group? | 11:35:09 |
| 7 | MR. DAVIS:  Objection; form.  And I | 11:35:09 |
| 8 | maintain my evidentiary objection. | 11:35:11 |
| 9 | THE WITNESS:  Again, it all depends on | 11:35:18 |
| 10 | the particular confidentiality agreement which | 11:35:20 |
| 11 | was signed. | 11:35:21 |
| 12 | BY MR. BUROKER: | 11:35:23 |
| 13 | Q.   I'm just talking about, doesn't | 11:35:23 |
| 14 | this suggest that at least Dr. Müller -- I said | 11:35:25 |
| 15 | Mr. Müller it's Dr. Müller -- he has cited the | 11:35:29 |
| 16 | RD24 status report to a different working group | 11:35:32 |
| 17 | within CERN, correct? | 11:35:36 |
| 18 | MR. DAVIS:  Objection; form. | 11:35:41 |
| 19 | THE WITNESS:  That document was given | 11:35:44 |
| 20 | to apparently somebody else, a different group | 11:35:49 |
| 21 | inside CERN working under possibly the same | 11:35:52 |
| 22 | confidentiality requirements. | 11:35:58 |
| 23 | BY MR. BUROKER: | 11:36:03 |
| 24 | Q.   Do you know how many people were | 11:36:03 |
| 25 | involved in the LHC-B working group in 1996 to | 11:36:04 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | 1998? | 11:36:09 |
| 2 | A. I do not. I see this document for | 11:36:10 |
| 3 | the first time, I can't tell you. | 11:36:12 |
| 4 | Q. But this is a different question. | 11:36:14 |
| 5 | Do you know, based on your work at CERN, do you | 11:36:15 |
| 6 | know how many people were involved in the LHC-B | 11:36:18 |
| 7 | working group in the '96 to '98 timeframe? | 11:36:21 |
| 8 | A. I mean it would have to be the | 11:36:26 |
| 9 | group focusing at data acquisition and online | 11:36:28 |
| 10 | data selection. I don't know the size of that | 11:36:35 |
| 11 | group. From my experience it would be a rather | 11:36:39 |
| 12 | small group, handful of people. But this is | 11:36:43 |
| 13 | a guess and I don't wish to raise guesses here, | 11:36:47 |
| 14 | so I can't give you a clear answer as how many | 11:36:50 |
| 15 | people have been involved here, but we're not | 11:36:54 |
| 16 | talking huge collaborations. | 11:36:56 |
| 17 | Q. Do you know if Dr. Müller was | 11:37:00 |
| 18 | involved in both RD24 and the LHC-B working | 11:37:01 |
| 19 | groups? | 11:37:09 |
| 20 | A. I mean, in general, these RD | 11:37:09 |
| 21 | projects were not there to work for any | 11:37:12 |
| 22 | particular experiment, they were there to solve | 11:37:16 |
| 23 | generic problems for basically the entire LHC | 11:37:18 |
| 24 | project. This is why they're called RD and not | 11:37:22 |
| 25 | experiment A, B, C, D, right? And so it was well | 11:37:25 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | within his obligations to, let's say, market the | 11:37:29 |
| 2 | technology to possibly interested other groups | 11:37:34 |
| 3 | helping them to solve their particular computing | 11:37:39 |
| 4 | problems.  So apparently he's trying to address | 11:37:42 |
| 5 | an issue which is particular for the LHC-B | 11:37:50 |
| 6 | experiment, showing a potential solution.  But | 11:37:56 |
| 7 | without referring to this document in depth -- | 11:38:00 |
| 8 | and I would have to read it carefully, we're | 11:38:03 |
| 9 | talking some 19 pages -- I can't tell more. | 11:38:05 |
| 10 | (Brief pause to re-establish realtime connections.) | 11:39:39 |
| 11 | BY MR. BUROKER: | 11:39:39 |
| 12 | Q.   Dr. Lindenstruth, I want to turn | 11:39:40 |
| 13 | you to page 8 and paragraph 20 of your '814 | 11:39:40 |
| 14 | declaration. | 11:39:45 |
| 15 | So the first sentence says you | 11:39:57 |
| 16 | understand that in Inter Partes Review, the claim | 11:40:00 |
| 17 | terms are to be given their broadest reasonable | 11:40:03 |
| 18 | interpretation in light of the specification, | 11:40:06 |
| 19 | correct? | 11:40:08 |
| 20 | A.   Yeah. | 11:40:09 |
| 21 | Q.   And that's your understanding -- | 11:40:09 |
| 22 | A.   Yeah. | 11:40:12 |
| 23 | Q.   -- provided by counsel, correct? | 11:40:12 |
| 24 | A.   (The witness nodded.) | 11:40:14 |
| 25 | Q.   You have to say "yes" or "no", so | 11:40:16 |

107

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1          she can have an answer.                              11:40:19

 2                  A.    Yes.                                    11:40:20

 3                  Q.    Or some audible response.  Okay.        11:40:21

 4          I think there we might have identified                11:40:27

 5          one of those typos and I just want to clarify          11:40:30

 6          that.                                                 11:40:32

 7                  So the next sentence say:                     11:40:32

 8                  "In performing my analysis and                11:40:34

 9          rendering my opinions, where the Board of             11:40:36

10          Acqis ..."                                            11:40:38

11                  -- I think that should be "or Acqis"          11:40:39

12          but you tell me --                                    11:40:43

13                  "... has proposed a construction of the       11:40:44

14          BRI of a claim term, I have applied that              11:40:59

15          construction in my analysis."                         11:40:49

16                  Should that be "Board or Acqis"?              11:40:50

17                  A.    Well, for all the broadest             11:41:01

18          reasonable interpretation cases and further I         11:41:02

19          have referred to the Board.  So in my                 11:41:04

20          understanding this is the Board for this Acqis        11:41:06

21          case, and not written --                              11:41:07

22                  Q.    Oh, is that what you meant?  Okay.      11:41:10

23          It wasn't clear whether you meant the Board           11:41:13

24          meaning like Board of Directors of Acqis or you       11:41:15

25          meant Board of Patent Appeals or Acqis.  So           11:41:17
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1    what's your --                                           11:41:21

 2              A.   No, I've referred, I mean, to what        11:41:22

 3    the Board has said in some of the cases which are        11:41:27

 4    discussed further, right?  It's either the              11:41:29

 5    decision of the Board or what I would consider,          11:41:34

 6    as an expert in this field, to be the broadest          11:41:36

 7    reasonable interpretation.                               11:41:41

 8              Q.   But I believe there are some              11:41:42

 9    instances in which Acqis has proposed a broadest        11:41:45

10    reasonable interpretation.                               11:41:52

11              A.   Inside the patent, yes.                   11:41:52

12              Q.   Correct.  And you used Acqis's            11:41:54

13    proposed broadest reasonable interpretation in          11:41:58

14    a few instances as well, correct?                       11:42:00

15              A.   If as set forth inside the patent        11:42:02

16    documents, correct.                                     11:42:05

17              Q.   What patent documents are you            11:42:06

18    talking about?  Just so we're on the same page.         11:42:09

19    Do you mean in the patents themselves?                  11:42:11

20              A.   Yeah, as we refer here to the '814       11:42:12

21    then it would have to be the '814 document,             11:42:15

22    you're right.                                           11:42:19

23              Q.   Okay, I just want to make sure I         11:42:19

24    understand so we're clear for the record, because       11:42:21

25    there's different patent documents: there's the         11:42:24
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | patent, there's the file history. Just so we're | 11:42:28 |
| 2 | clear I may ask you to clarify what we're talking | 11:42:30 |
| 3 | about, okay? | 11:42:32 |
| 4 | And then it says: | 11:42:33 |
| 5 | "Otherwise, I have interpreted claim | 11:42:41 |
| 6 | terms by giving them the ordinary meaning that | 11:42:42 |
| 7 | they would have to a [person of skill in the | 11:42:46 |
| 8 | art], reading the '814 patent with its priority | 11:42:48 |
| 9 | filing date (October 30, 1998) in mind, and in | 11:42:53 |
| 10 | light of its specification and file history." | 11:42:57 |
| 11 | Do you see that? | 11:43:03 |
| 12 | A. I see that, yes. | 11:43:03 |
| 13 | Q. So just to be clear, if the Board | 11:43:04 |
| 14 | gave an interpretation of what it found to be the | 11:43:07 |
| 15 | broadest reasonable interpretation, you applied | 11:43:10 |
| 16 | the Board's interpretation correct? | 11:43:12 |
| 17 | A. Correct. | 11:43:14 |
| 18 | Q. If you don't have a Board | 11:43:15 |
| 19 | interpretation then you used the ordinary meaning | 11:43:16 |
| 20 | of the term or the broadest reasonable | 11:43:20 |
| 21 | interpretation of the remaining terms? | 11:43:24 |
| 22 | MR. DAVIS: Objection to form. | 11:43:28 |
| 23 | BY MR. BUROKER: | 11:43:30 |
| 24 | Q. Or do you think they mean the same | 11:43:31 |
| 25 | thing? The ordinary meaning means the same thing | 11:43:32 |

110

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | as broadest reasonable interpretation? | 11:43:34 |
| 2 | MR. DAVIS: Objection to form. | 11:43:36 |
| 3 | THE WITNESS: The broadest reasonable | 11:43:40 |
| 4 | interpretation in light of the specification. | 11:43:45 |
| 5 | This is what I used. | 11:43:46 |
| 6 | BY MR. BUROKER: | 11:43:48 |
| 7 | Q. So where it says "ordinary | 11:43:48 |
| 8 | meaning" what you meant is the broadest | 11:43:49 |
| 9 | reasonable interpretation in light of the | 11:43:53 |
| 10 | specification of the term? | 11:43:53 |
| 11 | A. It's my understanding this is what | 11:43:56 |
| 12 | I'm supposed to do. | 11:43:57 |
| 13 | Q. All right, it wasn't clear and | 11:43:59 |
| 14 | that's why I wanted to ask that question. | 11:44:00 |
| 15 | THE WITNESS: I would like to go to the | 11:44:04 |
| 16 | bathroom one more time. | 11:44:06 |
| 17 | MR. BUROKER: The bathroom again? | 11:44:08 |
| 18 | Sure. | 11:44:09 |
| 19 | THE WITNESS: Yes, it's almost 12:00 | 11:44:10 |
| 20 | now. | 11:44:12 |
| 21 | MR. BUROKER: Yes, let's go off the | 11:44:13 |
| 22 | record. | 11:44:14 |
| 23 | (Brief recess taken 11:44 a.m. - 11:51 a.m.) | 11:51:49 |
| 24 | BY MR. BUROKER: | 11:51:49 |
| 25 | Q. So, turning then to paragraph 114. | 11:51:53 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | MR. DAVIS:  Just to be clear we're | 11:52:04 |
| 2 | still on the '814. | 11:52:05 |
| 3 | MR. BUROKER:  Yeah, I'm using that as | 11:52:08 |
| 4 | the primary document.  I know that they're very | 11:52:09 |
| 5 | similar. | 11:52:12 |
| 6 | BY MR. BUROKER: | 11:52:17 |
| 7 | Q.  So actually I was going to | 11:52:12 |
| 8 | paragraph 113, sorry. | 11:52:15 |
| 9 | So in Section VII, "Claim Construction", | 11:52:17 |
| 10 | you set forth your discussion of three terms that | 11:52:21 |
| 11 | you specifically identified as providing | 11:52:29 |
| 12 | construction for; is that correct? | 11:52:37 |
| 13 | A.  Yeah, this is correct. | 11:52:37 |
| 14 | Q.  And that's the "peripheral | 11:52:39 |
| 15 | component interconnect (PCI) bus transaction" | 11:52:41 |
| 16 | term, the "encoded" term and then the "extending | 11:52:42 |
| 17 | from" term, correct? | 11:52:45 |
| 18 | A.  This is correct. | 11:52:46 |
| 19 | Q.  Okay.  For the "PCI bus | 11:52:47 |
| 20 | transaction" term, if I use that phrase you'll | 11:52:54 |
| 21 | know which one I'm referring to rather than | 11:52:56 |
| 22 | repeating the whole thing, right?  So I'll just | 11:53:01 |
| 23 | say "PCI bus transaction". | 11:53:03 |
| 24 | A.  (The witness nodded.) | 11:53:04 |
| 25 | Q.  Okay.  So for the "PCI bus | 11:53:06 |

112

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | transaction" term, you say that: | 11:53:09 |

"... [the] Board construed the terms to
mean 'Peripheral Component Interconnect ...
industry standard bus transaction."

Correct?

A.   Yeah.

Q.   So that's the interpretation you
used as the broadest reasonable interpretation?

A.   Uh-huh, yes.

Q.   But then you provide some
additional thoughts on what that means in
paragraph 114, right?

A.   Yeah, it seemed important.

Q.   Okay.  So you say that a PCI bus
transaction must include the PCI address and bus
command information during the address phase and
the PCI data byte enables during the data phase.
Is that your understanding?

A.   Amongst other things, yes.
Although I just don't see it where I wrote this
in detail.

Q.   Well let me look for it, too.  Oh
here it is.  So the second line on page 77 after
the semicolon, you say:

"... they require the address and data

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | phases of a PCI bus transaction, which includes | 11:55:03 |
| 2 | the PCI address and bus command information | 11:55:06 |
| 3 | during the address phase ..." | 11:55:09 |
| 4 | And then you cite to the PCI spec and | 11:55:11 |
| 5 | then you say: | 11:55:14 |
| 6 | "... and the PCI data and byte enables | 11:55:15 |
| 7 | during the data phases." | 11:55:17 |
| 8 | Do you see that? | 11:55:19 |
| 9 | A.   That is correct, yeah, yeah. | 11:55:20 |
| 10 | Q.   When you say "they", you are | 11:55:22 |
| 11 | referring to the claims?  You can read the whole | 11:55:26 |
| 12 | sentence but I'm trying to understand what you | 11:55:30 |
| 13 | mean when you say "they require". | 11:55:32 |
| 14 | A.   In the claims discuss | 11:55:40 |
| 15 | communicating PCI transactions, so the claims do | 11:55:42 |
| 16 | not require the PCI bus transactions occur on | 11:55:50 |
| 17 | a PCI bus, they require the address and data | 11:55:53 |
| 18 | phases and so forth.  So the "they" in this | 11:55:56 |
| 19 | context refers to the claims to make clear that | 11:56:01 |
| 20 | what PCI bus transaction really has to include. | 11:56:06 |
| 21 | Q.   So is it your understanding that | 11:56:14 |
| 22 | you need to communicate the PCI address and bus | 11:56:20 |
| 23 | command information during an address phase and a | 11:56:25 |
| 24 | PCI data and byte enables during the data phase | 11:56:28 |
| 25 | to have communicated a PCI bus transaction? | 11:56:33 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1                A.    Yes.  If you would leave any of          11:56:37

 2      those out it cannot work.  For example, if you          11:56:41

 3      leave the command out, the target being addressed       11:56:45

 4      wouldn't know where the read is or the write is         11:56:49

 5      or the configuration and so forth, that has to be       11:56:51

 6      there.  And there is even more context which is         11:56:55

 7      set forth in the PCI specification, which has to        11:56:59

 8      be there for a PCI transaction to function.             11:57:03

 9                Q.    Okay.  I'm just trying to                11:57:07

10      understand.  That's the understanding of the term       11:57:08

11      "PCI bus transaction" that you used in analyzing        11:57:15

12      the claims as compared to the prior art that was        11:57:20

13      asserted in these IPRs, correct?                        11:57:23

14                A.    Yeah.                                    11:57:27

15                Q.    So let's look at the claims.  So         11:57:27

16      that's the '814 patent which is the 1001 from the       11:57:45

17      '1469 IPR.  And then I'll give you the '873             11:57:55

18      Patent which is 1001 from the '1462 IPR.                11:58:01

19                THE WITNESS:  Oops they have the same          11:58:09

20      reference number.                                       11:58:11

21      BY MR. BUROKER:                                         11:58:11

22                Q.    Right, they do, because of the           11:58:12

23      weird way in which the PTO PTAB procedures              11:58:13

24      require that we number exhibits.  So rather than       11:58:15

25      use the exhibit number, if we just talk about          11:58:19
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | which patent you're looking at. | 11:58:21 |
| 2 | So looking at the '814 Patent, claim 24, | 11:58:24 |
| 3 | let's start down with the element that says, | 11:58:45 |
| 4 | "a second LVDS channel". Do you see that one? | 11:58:52 |
| 5 | It's the sixth or seventh one down. | 11:58:55 |
| 6 | A. Yeah. | 11:58:55 |
| 7 | Q. Okay, so one of the elements of | 11:58:59 |
| 8 | the claim talks about: | 11:58:59 |
| 9 | "A second LVDS channel comprising two | 11:59:00 |
| 10 | unidirectional serial channels that transmit data | 11:59:05 |
| 11 | in opposite directions, said second LVDS channel | 11:59:07 |
| 12 | extending from said north bridge ..." | 11:59:13 |
| 13 | -- and it says: | 11:59:16 |
| 14 | "... to convey said address and data | 11:59:16 |
| 15 | bits of PCI bus transaction in serial form." | 11:59:20 |
| 16 | Do you see that? | 11:59:25 |
| 17 | A. I see that. | 11:59:29 |
| 18 | Q. And then up in the northbridge | 11:59:29 |
| 19 | limitation, a couple of limitations up, it says: | 11:59:31 |
| 20 | "A north bridge to communicate address | 11:59:33 |
| 21 | and data bits of PCI bus transaction in serial | 11:59:36 |
| 22 | form ..." | 11:59:40 |
| 23 | Do you see that? | 11:59:40 |
| 24 | A. Ah, here we are, yes. | 11:59:46 |
| 25 | Q. Okay. So in both of those | 11:59:49 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | limitations there's this phrase "address and data | 11:59:51 |
| 2 | bits of PCI bus transaction in serial form". | 11:59:55 |
| 3 | A.    Uh-huh. | 12:00:01 |
| 4 | Q.    Right? | 12:00:02 |
| 5 | A.    Yes. | 12:00:02 |
| 6 | Q.    So you agree that that phrase uses | 12:00:03 |
| 7 | the singular form of the word "transaction", | 12:00:10 |
| 8 | correct? | 12:00:14 |
| 9 | A.    Yes. | 12:00:24 |
| 10 | Q.    So it doesn't say "transactions", | 12:00:25 |
| 11 | it just says "transaction", correct? | 12:00:27 |
| 12 | A.    It says that, yeah. | 12:00:31 |
| 13 | Q.    Okay.  So that would cover | 12:00:32 |
| 14 | a situation in which a single transaction is | 12:00:36 |
| 15 | communicated, right? | 12:00:42 |
| 16 | A.    Well, I mean, in any particular | 12:00:45 |
| 17 | case only one PCI transaction can occur at any | 12:00:47 |
| 18 | point in time.  It's a bus. | 12:00:51 |
| 19 | Q.    But the claim doesn't require that | 12:00:54 |
| 20 | the northbridge communicate multiple bus | 12:00:56 |
| 21 | transactions, it just has to, at any point in | 12:01:01 |
| 22 | time, communicate one to meet this claim, right? | 12:01:04 |
| 23 | MR. DAVIS:  Objection to form. | 12:01:08 |
| 24 | THE WITNESS:  The PCI specification | 12:01:10 |
| 25 | lays out how a PCI transaction has to work, and | 12:01:14 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | according to the specification at any point in | 12:01:19 |
| 2 | time there is one PCI transaction ongoing on the | 12:01:21 |
| 3 | bus. | 12:01:23 |
| 4 | BY MR. BUROKER: | 12:01:24 |
| 5 | Q.   Right, and I'm asking you | 12:01:25 |
| 6 | a question more about how you read these claims. | 12:01:26 |
| 7 | So claim 24 is a method claim.  It's your | 12:01:28 |
| 8 | understanding that a method claim understands | 12:01:34 |
| 9 | multiple steps that are performed, right? | 12:01:36 |
| 10 | A.   Uh-huh. | 12:01:38 |
| 11 | Q.   Okay.  And one of those steps is | 12:01:38 |
| 12 | inserting an attached computer module into the | 12:01:48 |
| 13 | bay of a console and then the rest of this claim | 12:01:52 |
| 14 | -- not the rest but a lot of the other elements | 12:01:56 |
| 15 | then specify what is inside the ACM, the attached | 12:01:58 |
| 16 | computer module, right? | 12:02:04 |
| 17 | A.   Uh-huh. | 12:02:05 |
| 18 | Q.   And that's, you know, the | 12:02:06 |
| 19 | microprocessor, northbridge, main memory and | 12:02:08 |
| 20 | second LVDS channel are part of the ACM.  Is that | 12:02:11 |
| 21 | the right way you read this claim? | 12:02:16 |
| 22 | MR. DAVIS:  Objection to form. | 12:02:18 |
| 23 | THE WITNESS:  "Modular computing | |
| 24 | system, the console comprising a first ... LVDS | |
| 25 | signal -- differential signal channel comprising | |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | two unidirectional serial channels that transmit | |
| 2 | encoded data of ... PCI -- Component Interconnect | |
| 3 | bus transaction in opposite directions." | |
| 4 | Yes, this is what it says.  It goes on: | 12:02:41 |
| 5 | "A microprocessor unit coupled to a | 12:02:41 |
| 6 | mass memory storage device; | 12:02:41 |
| 7 | A north bridge to communicate address | 12:02:47 |
| 8 | and data bits." | 12:02:48 |
| 9 | This is the claim. | 12:02:49 |
| 10 | BY MR. BUROKER: | 12:02:49 |
| 11 | Q.   Right.  But the way this claim is | 12:02:52 |
| 12 | structured, just so we are on the same page, is | 12:02:54 |
| 13 | that the microprocessor, northbridge, main memory | 12:02:56 |
| 14 | and second LVDS channel are defined what has to | 12:03:00 |
| 15 | be part of the ACM, correct? | 12:03:07 |
| 16 | MR. DAVIS:  Objection to form. | 12:03:10 |
| 17 | THE WITNESS:  The ACM comprises | 12:03:13 |
| 18 | a microprocessor coupled to a mass storage | 12:03:16 |
| 19 | device, the northbridge, communicating the data | 12:03:18 |
| 20 | bits in serial form, comprises a main memory, | 12:03:22 |
| 21 | coupled to the microprocessor unit through the | 12:03:27 |
| 22 | northbridge and the second LVDS channel.  Yeah. | 12:03:30 |
| 23 | BY MR. BUROKER: | 12:03:30 |
| 24 | Q.   Right, okay.  So the northbridge | 12:03:34 |
| 25 | part of the ACM has to communicate address and | 12:03:41 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | data bits of PCI bus transaction in serial form, | 12:03:47 |
| 2 | right? | 12:03:51 |
| 3 | A.    Yeah. | 12:03:54 |
| 4 | Q.    It doesn't say that it has to | 12:03:54 |
| 5 | communicate multiple PCI bus transactions in | 12:03:56 |
| 6 | serial form, it can but it doesn't have to do | 12:03:59 |
| 7 | multiple ones.  Is that your understanding of how | 12:04:03 |
| 8 | to read this claim? | 12:04:05 |
| 9 | A.    I don't understand the | 12:04:08 |
| 10 | differentiation you're trying to make here.  If | 12:04:09 |
| 11 | the northbridge is capable of performing a PCI | 12:04:16 |
| 12 | transaction, a PCI is a defined standard.  In | 12:04:19 |
| 13 | order to be compliant with that standard it has | 12:04:24 |
| 14 | to be capable of performing all the functionality | 12:04:28 |
| 15 | set forth by the standard or it would be | 12:04:30 |
| 16 | incompatible and it would not be allowed to use | 12:04:32 |
| 17 | the term.  So that means, of course, one cannot | 12:04:35 |
| 18 | limit this claim to saying if there is one single | 12:04:38 |
| 19 | particular PCI transaction executed or capable of | 12:04:41 |
| 20 | -- if the northbridge is capable of doing just | 12:04:46 |
| 21 | one particular transaction and not the features | 12:04:48 |
| 22 | as defined by PCI, that would not be a correct | 12:04:54 |
| 23 | interpretation.  So this is why I'm a little | 12:04:59 |
| 24 | confused why you're trying to disentangle between | 12:05:01 |
| 25 | singular and plural here. | 12:05:04 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1               Q.   So that's the way you read this          12:05:07

 2      northbridge limitation, the way you've just            12:05:08

 3      explained it then?                                     12:05:11

 4               A.   (The witness nodded.)                    12:05:13

 5               Q.   Okay.  Now, the claim says that          12:05:14

 6      you have to communicate address and data bits.         12:05:17

 7      You would agree with me that it doesn't mention        12:05:22

 8      command information, correct?                          12:05:25

 9               MR. DAVIS:  Objection to form.                12:05:28

10               THE WITNESS:  It says:                        12:05:31

11               "... address and data bits of PCI            12:05:34

12      transaction in serial form ..."                        12:05:37

13               It doesn't say explicitly the other           12:05:38

14      corollary information which is needed to define        12:05:41

15      a PCI transaction, but it says "PCI transaction".      12:05:44

16      So without, for instance, the additional               12:05:48

17      functionality, it wouldn't be a PCI transaction.       12:05:55

18      BY MR. BUROKER:                                        12:06:10

19               Q.   So even though the word "command         12:06:10

20      information" is not expressly present, it's your       12:06:12

21      reading of this claim that the northbridge must        12:06:15

22      communicate PCI bus command information in serial      12:06:20

23      form as well; is that correct?                         12:06:24

24               A.   If you read this patent you will         12:06:28

25      find that this context is defined as such.  It is      12:06:30
```

121

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | about a PCI transaction.                          | 12:06:34 |
| 2  | Q.   Okay.  The claim also doesn't                | 12:06:35 |
| 3  | expressly require transmission or communication   | 12:06:40 |
| 4  | of what you call byte enables either, does it?    | 12:06:43 |
| 5  | A.   It doesn't explicitly state, yes.            | 12:06:49 |
| 6  | Q.   But, again, it's your                        | 12:06:52 |
| 7  | understanding that to meet this claim the         | 12:06:53 |
| 8  | northbridge must communicate byte enables from    | 12:06:57 |
| 9  | a PCI bus transaction, correct?                   | 12:07:03 |
| 10 | MR. DAVIS:  Objection; form.                      | 12:07:05 |
| 11 | THE WITNESS:  There is signals on the             | 12:07:08 |
| 12 | PCI bus, data bus signals, which are invalid      | 12:07:10 |
| 13 | because of byte enables being set to invalid.  So | 12:07:14 |
| 14 | this has to be encoded in some form, otherwise    | 12:07:20 |
| 15 | the data, again, has no meaning.                  | 12:07:23 |
| 16 | BY MR. BUROKER:                                   | 12:07:27 |
| 17 | Q.   And the phrasing here also doesn't           | 12:07:28 |
| 18 | say that you have to communicate all of the       | 12:07:32 |
| 19 | address and data bits of a PCI bus transaction.   | 12:07:36 |
| 20 | Do you agree?                                     | 12:07:41 |
| 21 | A.   It doesn't explicitly say that,              | 12:07:43 |
| 22 | but, again, if I give you a telephone number but  | 12:07:47 |
| 23 | leave out two digits, what relevance does it      | 12:07:53 |
| 24 | have?                                             | 12:07:58 |
| 25 | Q.   Right.  So, in your view, if the             | 12:08:00 |

122

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1        northbridge did not communicate all of the          12:08:04

2        address and data bits and all of the command        12:08:07

3        information and byte enables of a PCI bus            12:08:09

4        transaction in serial form, you would believe       12:08:14

5        that that northbridge doesn't meet this claim        12:08:17

6        limitation; is that correct?                         12:08:20

7                 A.   It wouldn't be a PCI bus               12:08:21

8        transaction.                                          12:08:23

9                 Q.   Well, the question is: if the         12:08:23

10       northbridge didn't communicate all of the address   12:08:26

11       and data bits and all of the bus command            12:08:30

12       information and byte enables but only                12:08:33

13       communicated some of those bits, in your view it    12:08:36

14       wouldn't meet this claim's requirement, right?      12:08:39

15                A.   I believe that's correct, yeah.       12:08:43

16                Q.   And you say you're getting that       12:08:45

17       from reading the specification.  Do you cite        12:08:51

18       anywhere in this explanation where the              12:08:59

19       specification dictates that or is it from the PCI   12:09:01

20       specification alone?  Let me strike that because    12:09:06

21       the word "specification" is confusing.              12:09:10

22                Are you getting that from the              12:09:12

23       requirements of the PCI specification or the        12:09:14

24       patent specification or both?                        12:09:17

25                MR. DAVIS:  Objection; form.               12:09:22
```

123

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              THE WITNESS:  First, this is in the        12:09:25

 2      context of a PCI bus transaction and this is well  12:09:27

 3      defined, if you leave something out, remove        12:09:31

 4      something, then it is not, again, according to     12:09:33

 5      the specification, it wouldn't function and also   12:09:37

 6      looking at the problem the patent solves would     12:09:43

 7      require this information to be there.               12:09:48

 8      BY MR. BUROKER:                                     12:09:50

 9              Q.   Okay, let me give you then, just      12:09:51

10      in case you need it, the ...                        12:09:52

11              A.   The PCI local bus specification       12:09:58

12      2.1.                                                12:09:58

13      BY MR. BUROKER:                                     12:10:00

14              Q.   This is Exhibit 2001, I'm not sure    12:10:00

15      if it's in both or which of the -- it's 2001 in    12:10:03

16      one of the two IPR proceedings.                    12:10:08

17              MR. DAVIS:  I think it's in both, but      12:10:10

18      I'm not positive on that.                          12:10:12

19      BY MR. BUROKER:                                     12:10:14

20              Q.   Okay, I think so too.                 12:10:15

21              But anyway you've seen this before          12:10:16

22      obviously.                                          12:10:21

23              A.   Yeah.                                  12:10:22

24              Q.   Okay.  And this is PCI Spec Rev       12:10:22

25      2.1 that's referred to in your declaration         12:10:26
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | paragraph 114; is that right? | 12:10:29 |
| 2 | A.   114 I have to verify but, yes, | 12:10:33 |
| 3 | it's certainly being referenced. | 12:10:36 |
| 4 | Q.   Sorry, you have multiple documents | 12:10:36 |
| 5 | open at once.  Do you have that? | 12:10:36 |
| 6 | A.   Yeah.  And I believe there is some | 12:10:45 |
| 7 | language about what is the correct version of the | 12:10:49 |
| 8 | PCI local bus specification because this thing | 12:10:52 |
| 9 | has been a little bit iterative.  The 2.2 I | 12:10:58 |
| 10 | believe was followed around '99/2000, I don't | 12:11:03 |
| 11 | remember exactly.  Although the changes, the | 12:11:06 |
| 12 | differences between 2.1 and 2.2 are minor and not | 12:11:09 |
| 13 | relevant here, but just to be correct.  I think | 12:11:12 |
| 14 | it's on page 30. | 12:11:15 |
| 15 | Q.   And so you're -- oh, go ahead, | 12:11:22 |
| 16 | you're still answering. | 12:11:25 |
| 17 | A.   2.1 is the relevant one being | 12:11:42 |
| 18 | valid at the time. | 12:11:46 |
| 19 | Q.   Right.  So in paragraph 114 you | 12:11:47 |
| 20 | cite to page 30 of this PCI specification | 12:11:49 |
| 21 | Exhibit 2001.  So can you point me to which | 12:12:00 |
| 22 | particular portion of page 32 you were -- | 12:12:06 |
| 23 | A.   30 or 32? | 12:12:09 |
| 24 | Q.   It says 32 in your declaration. | 12:12:10 |
| 25 | A.   I'm just trying to find the | 12:12:43 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | context so it is clear. | 12:12:44 |
| 2 | Q.   And if it's meant to be | 12:12:46 |
| 3 | a different page we can correct it, that's one of | 12:12:47 |
| 4 | the reasons I asked that question.  I'm not sure | 12:12:49 |
| 5 | that that's -- anyway, I'll let you testify. | 12:12:50 |
| 6 | My question is which portion of the PCI | 12:12:52 |
| 7 | Spec Revision 2.1 supports your view that the | 12:12:54 |
| 8 | claims require the address and data phases of the | 12:13:01 |
| 9 | PCI bus transaction which include the PCI address | 12:13:05 |
| 10 | and bus command information during the address | 12:13:07 |
| 11 | phase and the PCI data and byte enables during | 12:13:10 |
| 12 | the data phases? | 12:13:13 |
| 13 | A.   I mean these references are meant | 12:13:15 |
| 14 | to be examples in any case because when we're | 12:13:16 |
| 15 | talking about a PCI, then this is what it is, | 12:13:21 |
| 16 | right?  Like, with every interface document or | 12:13:23 |
| 17 | standard -- this is a de facto standard -- if you | 12:13:29 |
| 18 | violate parts of it you don't have a standard | 12:13:34 |
| 19 | anymore and it doesn't work anymore because the | 12:13:37 |
| 20 | reason for this is to enable different devices to | 12:13:39 |
| 21 | communicate. | 12:13:42 |
| 22 | Now, this reference here is about the | 12:13:43 |
| 23 | requirement that there is address and command | 12:13:44 |
| 24 | information during the address phase at 32.  So | 12:13:47 |
| 25 | let me just see, this is a long page of text it | 12:13:51 |

126

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | must be in here.  Let me look this up. | 12:13:54 |
| 2 | No, this is all transaction language. | 12:14:27 |
| 3 | I can't find it right now.  Which is really | 12:14:54 |
| 4 | strange because we went over the references to be | 12:14:57 |
| 5 | correct, quite a few times. | 12:15:02 |
| 6 | Q.   I just double checked, you also | 12:15:10 |
| 7 | cite the page 32 in the declaration for the '873 | 12:15:13 |
| 8 | Patent. | 12:15:18 |
| 9 | A.   Then it would be just consistent. | 12:15:18 |
| 10 | Q.   So that's why if you need to take | 12:15:21 |
| 11 | your time to find it, you know, I wanted to make | 12:15:24 |
| 12 | sure we understood what you're referring to when | 12:15:27 |
| 13 | you cite to the address and bus command | 12:15:32 |
| 14 | information during the address phase and the PCI | 12:15:40 |
| 15 | data and byte enables during the data phase.  So | 12:15:45 |
| 16 | if you need to take time to -- | 12:15:48 |
| 17 | A.   I mean I found a few places where | 12:15:48 |
| 18 | that is already quite obvious, but now I'm trying | 12:15:50 |
| 19 | to see anywhere near page 32 because the | 12:15:53 |
| 20 | references should be right. | 12:16:01 |
| 21 | This is all about transaction ordering | 12:16:46 |
| 22 | which is at a higher level of bus protocol. | 12:16:48 |
| 23 | I would like to review this but I can give you | 12:17:00 |
| 24 | here another example where this is very clearly | 12:17:05 |
| 25 | stated, so that you have it. | 12:17:09 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | Q. Where are you looking at? | 12:17:10 |
|---|---|---|
| 2 | A. It may not be the best example for | 12:17:12 |
| 3 | a citation. Page 36, which is an example of | 12:17:13 |
| 4 | a read transaction, 37 a write transaction. And | 12:17:19 |
| 5 | there you see basically the major required | 12:17:26 |
| 6 | functionality and signals referring to | 12:17:30 |
| 7 | Figure 3-1, Basic Read Operation. A PCI | 12:17:40 |
| 8 | transaction is always initiated by the first | 12:17:43 |
| 9 | clock state with frame being low, the upper | 12:17:47 |
| 10 | signal trace. And I should say PCI is what is | 12:17:52 |
| 11 | called a synchronous bus, all signals are with -- | 12:17:55 |
| 12 | Q. Can you say that again? I didn't | 12:17:58 |
| 13 | understand it. A what? | 12:17:59 |
| 14 | A. Synchronous bus. | 12:18:04 |
| 15 | Q. Synchronous bus, okay. My | 12:18:06 |
| 16 | apologies, you said it just fine, I just couldn't | 12:18:06 |
| 17 | pick it up. A synchronous bus, okay. | 12:18:08 |
| 18 | A. As compared to an asynchronous bus | 12:18:10 |
| 19 | which is VME. | 12:18:15 |
| 20 | That means basically only the signal | 12:18:15 |
| 21 | level -- we like to call it state -- at the | 12:18:19 |
| 22 | rising edge of the clock signal is relevant; | 12:18:21 |
| 23 | anything in between doesn't matter. Which means | 12:18:25 |
| 24 | you can basically take the bus state wherever | 12:18:28 |
| 25 | these dashed lines are or dotted lines are, the | 12:18:32 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | vertical lines, and say this is a state. So | 12:18:35 |
| 2 | state number 1, clock number 2, frame low, always | 12:18:39 |
| 3 | defines the beginning of the transaction. And | 12:18:44 |
| 4 | the first clock of every PCI transaction has to | 12:18:47 |
| 5 | be the address and command. And you see that | 12:18:51 |
| 6 | with "AD" labeled as "address". PCI is to save | 12:18:54 |
| 7 | pins, what is called a multiplexed address data | 12:19:02 |
| 8 | bus, meaning it uses the same signal pins for | 12:19:07 |
| 9 | address and data information, depending on the | 12:19:11 |
| 10 | state of the bus. So, basically -- and, I mean, | 12:19:14 |
| 11 | this is obvious to do it like that, the first | 12:19:18 |
| 12 | clock says, "What does the master want to do and | 12:19:21 |
| 13 | where? Where is the address? What is the | 12:19:25 |
| 14 | command?" | 12:19:27 |
| 15 | I will skip the initiator and target | 12:19:29 |
| 16 | ready signals because they're only for flow | 12:19:33 |
| 17 | control. | 12:19:35 |
| 18 | The device selected signal is there to | 12:19:36 |
| 19 | enable the selected device to say, "I'm there". | 12:19:38 |
| 20 | The reason being it may take a long time for | 12:19:46 |
| 21 | a device to answer and the bus master has to be | 12:19:48 |
| 22 | able to disentangle the slow device from a not | 12:19:52 |
| 23 | existing device, which is important in case of | 12:19:57 |
| 24 | the automatic configuration functionality, these | 12:19:58 |
| 25 | whole configuration cycles. | 12:20:02 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | The bus commands are nicely outlined, | 12:20:03 |
| 2  | and this figure I even posted in my deposition. | 12:20:05 |
| 3  | It's -- now, where are we -- also here in the | 12:20:13 |
| 4  | specification, of course, which is page -- I just | 12:20:16 |
| 5  | saw it.  Here we are, page 21, right?  It's | 12:20:29 |
| 6  | a 4-bit field, so you have 16 commands, all 16, | 12:20:37 |
| 7  | or mostly all 16 are defined, which gives you the | 12:20:43 |
| 8  | set of transactions available. | 12:20:49 |
| 9  | After the address phase, as it's been | 12:20:52 |
| 10 | called, there is an arbitrary number of data | 12:20:55 |
| 11 | phases, the length is only limited by some | 12:20:59 |
| 12 | environmental configuration, which is not | 12:21:03 |
| 13 | specified here, a PCI transaction must not exceed | 12:21:06 |
| 14 | a certain length so that nobody can block the bus | 12:21:09 |
| 15 | for too long.  And then every time target and | 12:21:12 |
| 16 | initiator simultaneously say "I'm ready", data is | 12:21:16 |
| 17 | exchanged, as you can see from this diagram. | 12:21:20 |
| 18 | And that is valid for basically every | 12:21:22 |
| 19 | transaction although they have different meanings | 12:21:25 |
| 20 | and different flavors.  So a configuration | 12:21:27 |
| 21 | transaction still would have the appropriate | 12:21:30 |
| 22 | command byte enables but a couple of details | 12:21:32 |
| 23 | would be different.  And, for instance, if there | 12:21:35 |
| 24 | is a read multiple, these cache line type | 12:21:39 |
| 25 | transactions, then there is an indication as to | 12:21:43 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | how many words are exchanged and so forth. | 12:21:45 |
| 2 | But this is basically the context which | 12:21:47 |
| 3 | needs to be there for a PCI transaction to be | 12:21:52 |
| 4 | complete.  Write transaction is same thing, | 12:21:54 |
| 5 | except -- and this is why these are different | 12:21:57 |
| 6 | diagrams -- the data flow is different.  We can | 12:21:59 |
| 7 | see nicely from Figure 3-2 that the address phase | 12:22:01 |
| 8 | is immediately followed by a data phase, which is | 12:22:07 |
| 9 | obviously making sense because if somebody wants | 12:22:10 |
| 10 | to write, this is then the master.  The | 12:22:13 |
| 11 | initiator, as it's called in PCI, would have to | 12:22:15 |
| 12 | have the data to write otherwise it wouldn't want | 12:22:18 |
| 13 | to write, so it can submit the data immediately | 12:22:20 |
| 14 | on to the bus. | 12:22:23 |
| 15 | In case of a read transaction, the | 12:22:24 |
| 16 | target would have to notice, "Ah, I'm the one | 12:22:26 |
| 17 | being addressed", but then it has to access its | 12:22:30 |
| 18 | local resources to find that data to respond to | 12:22:33 |
| 19 | which is obviously not going to happen within a | 12:22:36 |
| 20 | clock.  It cannot be.  And there is an additional | 12:22:39 |
| 21 | requirement, there is a minimum of one clock | 12:22:42 |
| 22 | which is shown by these nice little arrows here, | 12:22:44 |
| 23 | which is called a bus turnaround cycle, because | 12:22:47 |
| 24 | here we have first the master driving the bus, | 12:22:49 |
| 25 | then data comes back to the master, so the master | 12:22:52 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | has to release the bus, and the slave, the | 12:22:55 |
| 2 | responding device, has to drive the data signals | 12:22:57 |
| 3 | now.  And in order to avoid race conditions where | 12:23:00 |
| 4 | both drive simultaneously, which is electrically | 12:23:05 |
| 5 | really bad, basically a short circuit, there is | 12:23:10 |
| 6 | this turnaround cycle. | 12:23:11 |
| 7 | Q.   Okay, yeah, that was a lot of | 12:23:15 |
| 8 | testimony there, so just so we break it down | 12:23:16 |
| 9 | a little bit. | 12:23:19 |
| 10 | So you get the idea that you have to | 12:23:19 |
| 11 | have address and data phase and the address phase | 12:23:21 |
| 12 | has to include the address and bus command and | 12:23:28 |
| 13 | the data phase has to include the data and byte | 12:23:31 |
| 14 | enables from reading the specification as | 12:23:32 |
| 15 | a whole, in particular looking at the command | 12:23:36 |
| 16 | definitions, and then the explanation of how each | 12:23:41 |
| 17 | transaction works in this specification, right? | 12:23:44 |
| 18 | A.   Yeah, and I think we should | 12:23:46 |
| 19 | probably see whether we can find a nicer | 12:23:48 |
| 20 | reference here because I couldn't find it, or if | 12:23:51 |
| 21 | I overlooked something I can point you to it | 12:23:56 |
| 22 | tomorrow. | 12:23:58 |
| 23 | Q.   It's more of a summary rather than | 12:23:58 |
| 24 | a whole bunch of pages to read through? | 12:24:00 |
| 25 | A.   Yeah, but, again, it's a standard. | 12:24:02 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1        So unfortunately these standards tend to be long        12:24:07
 2        and bulky.                                              12:24:10
 3                  Q.   So let me ask you something else         12:24:11
 4        about what you did when you were looking at this.       12:24:13
 5        If the northbridge is able to send this                 12:24:17
 6        information about any of these transactions, you        12:24:22
 7        said there were 16, is that all that's necessary       12:24:26
 8        in your mind or does this claim require that the       12:24:29
 9        northbridge be able to communicate the address         12:24:33
10        and data phases of all of the different types of       12:24:37
11        PCI bus transactions laid out in this PCI              12:24:40
12        specification?                                          12:24:42
13                  A.   And which part of the document are      12:24:45
14        we now looking at, just to be clear?                   12:24:47
15                  Q.   Which document?  The declaration?       12:24:49
16        Same paragraph, 114, you say:                          12:24:52
17                  "[The claims] require the address and        12:24:55
18        data phases of a PCI bus transaction."                 12:24:58
19                  So can that be any of the 16 PCI bus         12:25:02
20        transactions or does it require that you be able       12:25:06
21        to do that for all 16?                                 12:25:08
22                  A.   Yes.  For example --                    12:25:11
23                  Q.   So that what --                         12:25:15
24                  A.   -- if you do away with the PCI          12:25:17
25        configuration you will never get to a normal          12:25:19
```

133

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | memory read or write because you can't configure | 12:25:24 |
| 2 | the system and it's useless.  So you have to be | 12:25:26 |
| 3 | able to -- a few of them are optional, but those | 12:25:30 |
| 4 | required -- and these are configuration I/O on | 12:25:34 |
| 5 | memory read and write -- they have to be there | 12:25:38 |
| 6 | for the system to function. | 12:25:41 |
| 7 | Q.    So which ones are mandatory? | 12:25:43 |
| 8 | A.    Certainly configuration, memory | 12:25:50 |
| 9 | read and write.  I believe also I/O.  It's stated | 12:25:53 |
| 10 | in here somewhere.  I believe that dual address | 12:25:57 |
| 11 | cycle is optional and only required in systems | 12:26:17 |
| 12 | which do 64-bit addressing in a 32-bit system. | 12:26:07 |
| 13 | Most of them are required. | 12:26:13 |
| 14 | Q.    Memory read and memory write | 12:26:18 |
| 15 | required, right? | 12:26:20 |
| 16 | A.    Certainly. | 12:26:21 |
| 17 | Q.    And then you say configuration | 12:26:22 |
| 18 | read and configuration read are required? | 12:26:24 |
| 19 | A.    Absolutely essential.  These are | 12:26:27 |
| 20 | the first transactions ever done in PCI, | 12:26:29 |
| 21 | otherwise it won't work. | 12:26:31 |
| 22 | Q.    What about the very first one, | 12:26:32 |
| 23 | interrupt acknowledge? | 12:26:35 |
| 24 | A.    An I/O, an external device without | 12:26:39 |
| 25 | interrupt, will require the CPU to pull the | 12:26:43 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | device, which is highly inefficient, so required. | 12:26:45 |
| 2 | Q.   Yes, what's special cycle? | 12:26:48 |
| 3 | A.   That I'm not sure at the moment. | 12:26:54 |
| 4 | Let me have a quick look.  Possibly required, | 12:26:56 |
| 5 | possibly not; that I don't know off the top of my | 12:27:00 |
| 6 | head.  There is a list of transactions being | 12:27:02 |
| 7 | outlined in here and this should also say.  I | 12:27:07 |
| 8 | don't remember ever using it, 372, I've designed | 12:27:33 |
| 9 | so many pieces to play with myself.  This is | 12:27:45 |
| 10 | a broadcast command.  It doesn't say that it is | 12:28:02 |
| 11 | optional, so it is required.  At least I don't | 12:28:07 |
| 12 | see that it claims it to be optional. | 12:28:11 |
| 13 | Q.   And then there's a bunch of | 12:28:15 |
| 14 | reserved ones.  But then you skip down to 1100 | 12:28:16 |
| 15 | memory read multiple, is that required or | 12:28:22 |
| 16 | optional? | 12:28:25 |
| 17 | A.   It's not saying optional, so it's | 12:28:40 |
| 18 | mandatory. | 12:28:42 |
| 19 | Q.   And then you say dual address | 12:28:43 |
| 20 | cycle is optional; is that correct? | 12:28:46 |
| 21 | A.   I believe so.  Let me just verify: | 12:28:48 |
| 22 | "... is used to transfer 64-bit address | 12:28:50 |
| 23 | to devices that support 64-bit addressing when | 12:28:53 |
| 24 | the address is not in the low 4 [gigabyte] | 12:28:54 |
| 25 | address space.  Targets that support only 32-bit | 12:28:59 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | addresses must treat this command as reserved and | 12:29:02 |
| 2 | not respond to the current transaction in any | 12:29:05 |
| 3 | way." | 12:29:08 |
| 4 | So this is kind of a hybrid of | 12:29:09 |
| 5 | mandatory; it doesn't have to be supported but | 12:29:12 |
| 6 | then there is a defined reaction to it. | 12:29:16 |
| 7 | Q.   And then the next memory read | 12:29:19 |
| 8 | line, is that optional or mandatory? | 12:29:22 |
| 9 | A.   It doesn't say optional so it's | 12:29:36 |
| 10 | required. | 12:29:38 |
| 11 | Q.   And then finally memory write and | 12:29:38 |
| 12 | invalidate? | 12:29:45 |
| 13 | A.   This is both.  Cache semantics; | 12:29:47 |
| 14 | both don't say it is optional, so mandatory.  So | 12:29:55 |
| 15 | basically most of it is mandatory, as I expected. | 12:29:59 |
| 16 | Q.   So, go back to claim 24, there's | 12:30:03 |
| 17 | a different, slightly different phrase earlier in | 12:30:19 |
| 18 | the claim in the inserting step, it says that | 12:30:23 |
| 19 | the: | 12:30:23 |
| 20 | "... unidirectional serial channels | 12:30:31 |
| 21 | that transmit encoded data of Peripheral | 12:30:34 |
| 22 | Component Interconnect (PCI) bus transactions in | 12:30:39 |
| 23 | opposite directions ..." | 12:30:43 |
| 24 | Is it your understanding and the | 12:30:48 |
| 25 | understanding that you applied in your analysis | 12:30:50 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | of encoded data of peripheral component | 12:30:52 |
| 2 | interconnection bus transaction means an encoded | 12:30:57 |
| 3 | PCI bus transaction that includes the address and | 12:31:03 |
| 4 | data phases which includes the PCI address and | 12:31:05 |
| 5 | bus command information during the address phase | 12:31:09 |
| 6 | and the PCI data and byte enables during the data | 12:31:11 |
| 7 | phase? | 12:31:15 |
| 8 | MR. DAVIS: Objection; form. | 12:31:16 |
| 9 | THE WITNESS: You're referring to | 12:31:29 |
| 10 | saying is the word "data" to be interpreted in | 12:31:31 |
| 11 | the strictest sense of it just being data or data | 12:31:35 |
| 12 | in the sense of everything containing the | 12:31:38 |
| 13 | transaction? Did I understand the question | 12:31:42 |
| 14 | correctly? | 12:31:46 |
| 15 | BY MR. BUROKER: | 12:31:47 |
| 16 | Q. Well, right, is there a difference | 12:31:47 |
| 17 | in your mind in terms of your analysis between | 12:31:49 |
| 18 | data of PCI bus transaction versus, later in the | 12:31:53 |
| 19 | claim, address and data bits of PCI bus | 12:31:58 |
| 20 | transaction? | 12:32:03 |
| 21 | MR. DAVIS: Objection; form. | 12:32:04 |
| 22 | THE WITNESS: I notice that there is | 12:32:08 |
| 23 | a certain amount of redundancy in these claims. | 12:32:09 |
| 24 | Here I would say it means the encoded data as | 12:32:16 |
| 25 | data phases of the PCI transaction, but later | 12:32:22 |

137

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | it's more detailed further in to include the | 12:32:25 |
| 2 | addresses as well. | 12:32:35 |
| 3 | BY MR. BUROKER: | 12:32:38 |
| 4 | Q. Right, so you would read the | 12:32:38 |
| 5 | "data" here as referring only to the data phase | 12:32:45 |
| 6 | of the PCI bus transaction? | 12:32:49 |
| 7 | A. I would say so. Yes. | 12:33:02 |
| 8 | Q. Okay, and is that because the word | 12:33:05 |
| 9 | "address", is not explicitly included? | 12:33:07 |
| 10 | A. Yes. | 12:33:12 |
| 11 | Q. Okay. But earlier the command | 12:33:12 |
| 12 | information was not explicitly included in the | 12:33:18 |
| 13 | phrase "address and data bits of PCI bus | 12:33:21 |
| 14 | transaction" and I think you said that you had to | 12:33:24 |
| 15 | transmit the command information done in that | 12:33:28 |
| 16 | claim; is that correct? | 12:33:31 |
| 17 | A. I remember that. For it to make | 12:33:32 |
| 18 | sense it has to include that, yeah. | 12:33:34 |
| 19 | Q. And so in the first instance for | 12:33:37 |
| 20 | it to make sense you don't have to send the | 12:33:40 |
| 21 | address information or the command information in | 12:33:42 |
| 22 | the "transmit encoded data of PCI bus | 12:33:47 |
| 23 | transaction" clause? | 12:33:52 |
| 24 | A. I notice you're trying to | 12:33:54 |
| 25 | construct a contradiction here, yeah. | 12:33:56 |

138

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Q. I'm not trying to do anything, I'm | 12:33:58 |
| 2 | asking you questions. It's your understanding | 12:34:00 |
| 3 | that you applied in your analysis. | 12:34:06 |
| 4 | A. Let me just ... | 12:34:14 |
| 5 | MR. DAVIS: I object to form on the | 12:34:25 |
| 6 | last question. | 12:34:26 |
| 7 | THE WITNESS: Well one claim says | 12:34:29 |
| 8 | "address and data bits of PCI bus transaction" | 12:34:40 |
| 9 | but always referring to PCI bus transactions and | 12:34:44 |
| 10 | up here it says "data of PCI bus transaction", it | 12:34:48 |
| 11 | says "encoded data". | 12:34:58 |
| 12 | BY MR. BUROKER: | 12:35:12 |
| 13 | Q. So let me just make it a simpler | 12:35:12 |
| 14 | question. As you applied claim 24, what did you | 12:35:14 |
| 15 | understand the phrase "data of PCI bus | 12:35:23 |
| 16 | transaction" to be? | 12:35:27 |
| 17 | A. I always saw this in the context | 12:35:32 |
| 18 | of the PCI transaction, bus transaction. | 12:35:34 |
| 19 | Q. Meaning that it was the data phase | 12:35:38 |
| 20 | of the PCI bus transaction? | 12:35:39 |
| 21 | A. Yeah. Let me rethink this. | 12:35:47 |
| 22 | Because in both cases, whether we are talking | 12:36:06 |
| 23 | about the lower part of the claim or the upper | 12:36:09 |
| 24 | part of the claim, there has to be the PCI | 12:36:11 |
| 25 | transaction information in there otherwise this | 12:36:16 |

139

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | sentence wouldn't make much sense. | 12:36:22 |
| 2 | Q. So there are other asserted | 12:36:25 |
| 3 | claims, so claim 31 of the same patent doesn't | 12:36:29 |
| 4 | have the "encoded data" language, but it does | 12:36:36 |
| 5 | have the "address and data bits of PCI bus | 12:36:40 |
| 6 | transaction in serial form". Do you see that? | 12:36:43 |
| 7 | A. Yeah. | 12:36:45 |
| 8 | Q. Okay. And then claim 54 of the | 12:36:46 |
| 9 | '873 Patent -- which is the other asserted claim, | 12:36:51 |
| 10 | that's the other one you've got there -- in the | 12:36:54 |
| 11 | low voltage differential signal channel element | 12:37:09 |
| 12 | it uses the phrase: | 12:37:13 |
| 13 | "... communicating an encoded serial | 12:37:18 |
| 14 | bit stream of ... PCI bus transaction." | 12:37:21 |
| 15 | Do you see that? | 12:37:23 |
| 16 | A. Yes. | 12:37:24 |
| 17 | Q. Okay. So, what do you understand | 12:37:25 |
| 18 | the serial bit stream of PCI bus transaction to | 12:37:30 |
| 19 | be? And which interpretation did you apply in | 12:37:33 |
| 20 | your analysis? | 12:37:39 |
| 21 | A. We're referring to a PCI bus | 12:37:49 |
| 22 | transaction, so the information which PCI bus | 12:37:53 |
| 23 | transaction is ongoing, what state it is at any | 12:37:58 |
| 24 | particular time has to be conveyed, and it is | 12:38:01 |
| 25 | being encoded and submitted as a serial bit | 12:38:03 |

140

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | stream.  So, whatever constitutes to a PCI bus | 12:38:07 |
| 2 | transaction, the relevant signals -- and we went | 12:38:13 |
| 3 | through it -- would have to be encoded in serial | 12:38:18 |
| 4 | form. | 12:38:24 |
| 5 | Q.  So the whole PCI bus transaction | 12:38:25 |
| 6 | including any command information or byte | 12:38:29 |
| 7 | enables, including the address and data, that | 12:38:35 |
| 8 | whole thing would have to be encoded in serial | 12:38:37 |
| 9 | form? | 12:38:42 |
| 10 | A.  Yes. | 12:38:45 |
| 11 | MR. BUROKER:  Why don't we take a break | 12:39:08 |
| 12 | for lunch? | 12:39:09 |
| 13 | (Lunch recess taken 12:39 p.m. - 1:26 p.m.) | 12:39:10 |
| 14 | BY MR. BUROKER: | 01:26:31 |
| 15 | Q.  Welcome back.  I should have said | 01:26:32 |
| 16 | this at the beginning, but you did not talk about | 01:26:36 |
| 17 | the substance of your testimony with your counsel | 01:26:38 |
| 18 | at the lunch break, did you? | 01:26:41 |
| 19 | A.  (The witness shook his head.) | 01:26:44 |
| 20 | Q.  Yeah, great.  That was a "no", | 01:26:44 |
| 21 | correct? | 01:26:45 |
| 22 | A.  This is an affirmative. | 01:26:46 |
| 23 | Q.  That you did not? | 01:26:49 |
| 24 | A.  I did not. | 01:26:52 |
| 25 | Q.  I apologize for the negative | 01:26:53 |

141

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | question. | 01:26:55 |
| 2 | A. That's fine, don't worry. I did | 01:26:56 |
| 3 | not think I should. | 01:26:58 |
| 4 | Q. I have a question going back to | 01:26:59 |
| 5 | the PCI specification document. You were looking | 01:27:02 |
| 6 | I believe at page 36 at the read transaction as | 01:27:04 |
| 7 | an example of a transaction. | 01:27:06 |
| 8 | MR. DAVIS: Are you pointing at page 36 | 01:27:21 |
| 9 | of the document? | 01:27:23 |
| 10 | MR. BUROKER: Oh, I'm sorry 36 of the | 01:27:25 |
| 11 | document, which is page 52 of the exhibit. It's | 01:27:27 |
| 12 | the 3.3.1 Read Transaction section. | 01:27:30 |
| 13 | A. Okay, this the one. | 01:27:56 |
| 14 | Q. Okay, so we were looking at this | 01:27:58 |
| 15 | earlier this morning, correct? | 01:28:01 |
| 16 | A. Yes. | 01:28:02 |
| 17 | Q. Are some of the elements along the | 01:28:10 |
| 18 | left-hand side called control lines in the PCI | 01:28:11 |
| 19 | specification? | 01:28:14 |
| 20 | A. I would consider them as such, | 01:28:21 |
| 21 | whether they are explicitly called control | 01:28:23 |
| 22 | signals I would have to check. But basically in | 01:28:26 |
| 23 | bus terminology you have the address, the data | 01:28:33 |
| 24 | and then additional corollary signals which | 01:28:38 |
| 25 | basically define what's going on, right? And | 01:28:42 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | those constitute, in this case, the combined byte | 01:28:44 |
| 2 | enables, then the initiator ready, target | 01:28:49 |
| 3 | ready -- IRDY and TRDY -- which are basically | 01:28:53 |
| 4 | used for the flow control, and the device select | 01:28:58 |
| 5 | which is used for enabling the device to claim | 01:29:01 |
| 6 | its existence in the bus. | 01:29:04 |
| 7 | Q.   What is the "frame#" what is that? | 01:29:05 |
| 8 | A.   And frame, of course, excuse me. | 01:29:09 |
| 9 | The frame.  The frame signal is there to define | 01:29:10 |
| 10 | the length of the transaction.  This is a very | 01:29:14 |
| 11 | fundamental thing because, unlike in other cases, | 01:29:17 |
| 12 | in particular typically in networks, where the | 01:29:21 |
| 13 | length of the packet is basically submitted as | 01:29:24 |
| 14 | one of the very first words in the head of the | 01:29:27 |
| 15 | packet saying, "This is it" and, "This is how | 01:29:29 |
| 16 | long it will be."  In PCI this doesn't exist.  So | 01:29:31 |
| 17 | a target being connected has no way of knowing | 01:29:35 |
| 18 | how long this transaction will end up being, | 01:29:37 |
| 19 | right?  It will only know here is an address and | 01:29:41 |
| 20 | here is a command, what is going to happen?  And | 01:29:44 |
| 21 | the length of the transaction is determined by | 01:29:46 |
| 22 | the length the frame signal is asserted and if | 01:29:48 |
| 23 | you refer, for instance, to column 8, clock cycle | 01:29:52 |
| 24 | 8, you see that there is one last data transfer | 01:29:56 |
| 25 | when frame is already high.  This is basically | 01:30:00 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | an efficiency thing which says since you have to | 01:30:03 |
| 2 | de-assert, make invalid the frame signal at the | 01:30:09 |
| 3 | end of the cycle to enable the next cycle, the | 01:30:12 |
| 4 | idea was to use that mandatory state for another | 01:30:17 |
| 5 | data phase in order not to have a dead state in | 01:30:22 |
| 6 | the bus protocol. | 01:30:25 |
| 7 | Q. Okay. So in a PCI bus are there | 01:30:26 |
| 8 | separate lines for frame number, IRDY, TRDY, | 01:30:37 |
| 9 | DEVSEL? | 01:30:48 |
| 10 | A. Yes. | 01:30:48 |
| 11 | Q. Okay. So of the 37 lines of a PCI | 01:30:49 |
| 12 | bus, those take up five of the bits; is that | 01:30:53 |
| 13 | correct? Or five of the lines I'm sorry. | 01:31:01 |
| 14 | A. If the sum is 37, I'm not | 01:31:03 |
| 15 | 100 percent sure. But if you refer to Figure 2-1 | 01:31:05 |
| 16 | on page 7 of the same document they are nicely | 01:31:08 |
| 17 | outlined. So, for example, one signal which is | 01:31:11 |
| 18 | also always part of the game which is not shown | 01:31:11 |
| 19 | here -- | 01:31:11 |
| 20 | Q. Sorry, did you say Figure 2-1? | 01:31:11 |
| 21 | A. Figure 2-1. The PCI pin list. | 01:31:11 |
| 22 | Q. Which page is that on? | 01:31:31 |
| 23 | A. Page 7 or 23. | 01:31:31 |
| 24 | So there is also the parity signal which | 01:31:36 |
| 25 | is used for signal integrity and then you see | 01:31:38 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | here it's called the control signals, frame, | 01:31:41 |
| 2 | target ready, initiator ready.  There is in | 01:31:47 |
| 3 | addition the stop signal which is not disclosed | 01:31:53 |
| 4 | in this diagram, which enables a device to say, | 01:31:55 |
| 5 | "Terminate the transaction, no point going | 01:31:59 |
| 6 | further, illegal address", something like that. | 01:32:01 |
| 7 | So there are other transactions showing that in | 01:32:04 |
| 8 | this spec and then device select and ID select. | 01:32:08 |
| 9 | Q.   Yeah, I said 37 but I think it | 01:32:14 |
| 10 | says at the top of page 7, 47 pins not 37, right? | 01:32:16 |
| 11 | "The PCI interface requires a minimum | 01:32:18 |
| 12 | of 47 pins for a target-only device and 49 pins | 01:32:20 |
| 13 | for a master to handle data in addressing, | 01:32:24 |
| 14 | interface control, arbitration and system | 01:32:28 |
| 15 | functions." | 01:32:30 |
| 16 | Correct? | 01:32:31 |
| 17 | A.   37 seemed a bit low to me, yeah. | 01:32:31 |
| 18 | Q.   Do these control lines, such as | 01:32:35 |
| 19 | frame, target ready, and so forth, are they part | 01:32:42 |
| 20 | of the PCI bus transaction as you understand that | 01:32:47 |
| 21 | term in the claims of the patent? | 01:32:50 |
| 22 | MR. DAVIS:  Objection; form. | 01:32:58 |
| 23 | BY MR. BUROKER: | 01:32:59 |
| 24 | Q.   So, you know, earlier we were | 01:32:59 |
| 25 | talking about what your understanding of the term | 01:33:00 |

145

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | "PCI bus transaction", looking at paragraph 114, | 01:33:03 |
| 2 | for example, of your declaration, and you stated | 01:33:06 |
| 3 | claims require address and data phases of a PCI | 01:33:10 |
| 4 | bus transaction, et cetera.  Are these control | 01:33:17 |
| 5 | lines also part of what the claims require as | 01:33:19 |
| 6 | a PCI bus transaction? | 01:33:26 |
| 7 | A.   Since they are required to define | 01:33:27 |
| 8 | what is going on on the bus at any point in time, | 01:33:30 |
| 9 | the answer is yes.  They define the PCI | 01:33:34 |
| 10 | transaction.  If you, for example, would remove | 01:33:37 |
| 11 | from one byte enable you have no way of knowing | 01:33:41 |
| 12 | whether we are reading, writing, or what other | 01:33:46 |
| 13 | functionality is to be executed.  If you remove | 01:33:49 |
| 14 | any of the flow control signals, you cannot steer | 01:33:51 |
| 15 | the fact if a device is not immediately ready, | 01:33:57 |
| 16 | which happens a lot.  So they would have to be -- | 01:33:59 |
| 17 | they define the transaction, so have to be there. | 01:34:05 |
| 18 | Q.   Okay.  Looking at claim 24 as | 01:34:09 |
| 19 | an example again. | 01:34:14 |
| 20 | A.   Just wait, wait, wait.  And we are | 01:34:20 |
| 21 | talking now '873? | 01:34:21 |
| 22 | Q.   No, '814 Patent, claim 24. | 01:34:36 |
| 23 | The complete phrase that we were looking | 01:34:36 |
| 24 | at talks about communicating address and data | 01:34:38 |
| 25 | bits of PCI bus transaction in serial form.  Do | 01:34:47 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | you see that? | 01:34:49 |
| 2 | A.   Yes. | 01:34:49 |
| 3 | Q.   PCI bus transactions are not | 01:34:54 |
| 4 | naturally in a serial form, correct? | 01:34:56 |
| 5 | A.   They are not defined in a serial | 01:34:58 |
| 6 | form in this document, correct. | 01:34:59 |
| 7 | Q.   So if you take the transaction and | 01:35:10 |
| 8 | transform it into a serial format, is the result | 01:35:13 |
| 9 | still a PCI bus transaction? | 01:35:16 |
| 10 | MR. DAVIS:  Objection; form. | 01:35:20 |
| 11 | (Brief pause to re-establish realtime connections.) | 01:38:22 |
| 12 | BY MR. BUROKER: | 01:38:22 |
| 13 | Q.   Since we had a little bit of | 01:38:23 |
| 14 | a technical issue, I'll just ask a new question. | 01:38:24 |
| 15 | The phrase is: | 01:38:27 |
| 16 | "... to communicate ... [the] PCI bus | 01:38:28 |
| 17 | transaction in serial form ..." | 01:38:31 |
| 18 | What does it mean to you to communicate | 01:38:35 |
| 19 | a PCI bus transaction in serial form? | 01:38:38 |
| 20 | MR. DAVIS:  Objection; form. | 01:38:42 |
| 21 | BY MR. BUROKER: | 01:38:46 |
| 22 | Q.   Well in actual fact let me ask | 01:38:47 |
| 23 | a different question. | 01:38:49 |
| 24 | So the full language, and I'll give it | 01:38:49 |
| 25 | to you, is: | 01:38:51 |

147

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | "... to communicate address and data | 01:38:52 |
| 2 | bits of PCI bus transaction in serial form ..." | 01:38:54 |
| 3 | What does the phrase "in serial form" | 01:38:56 |
| 4 | in that phrase mean? | 01:39:01 |
| 5 | A. I mean, I defined even in | 01:39:04 |
| 6 | particular this serial transmission here, and, | 01:39:08 |
| 7 | let me just see, '814, there were a few terms | 01:39:18 |
| 8 | which I believe have been defined, now I just | 01:39:21 |
| 9 | have to see that I find it real quick, serial | 01:39:24 |
| 10 | communication, page 28 of this document. And | 01:39:27 |
| 11 | although I am quite sure I remember off the top | 01:39:33 |
| 12 | of my head, I'd rather refer to it. We say here: | 01:39:39 |
| 13 | "Serial communication protocols ..." | 01:39:44 |
| 14 | -- and I was instructed to speak really | 01:39:48 |
| 15 | slow when I read because I was not doing this -- | 01:39:50 |
| 16 | "... send bits of information one after | 01:39:53 |
| 17 | another on one or more lines that are used to | 01:39:54 |
| 18 | make up words. A communication scheme is said to | 01:39:57 |
| 19 | be serial if the information sent over the serial | 01:40:05 |
| 20 | lines has more bits in a word than there are | 01:40:07 |
| 21 | physical lines to transmit those bits." | 01:40:10 |
| 22 | And then there is more details, but I | 01:40:12 |
| 23 | think this is maybe already good enough for this. | 01:40:15 |
| 24 | So that means the information defining | 01:40:19 |
| 25 | a PCI transaction is sent over a number of | 01:40:23 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | signals which are obviously less than what we | 01:40:28 |
| 2 | have here.  The corollary to that technically | 01:40:32 |
| 3 | would mean it would have to be at a higher rate | 01:40:37 |
| 4 | in order to keep up. | 01:40:40 |
| 5 | Q.   And while that information is | 01:40:42 |
| 6 | being transmitted over the serial line, is it | 01:40:44 |
| 7 | still a PCI bus transaction? | 01:40:48 |
| 8 | MR. DAVIS:  Objection to form. | 01:40:54 |
| 9 | THE WITNESS:  Here I would stick to the | 01:40:59 |
| 10 | specification and one of the functionalities and | 01:41:03 |
| 11 | features of a specification requires that | 01:41:07 |
| 12 | compliant devices can communicate with each other | 01:41:09 |
| 13 | directly.  So with a serialized version of this, | 01:41:13 |
| 14 | although the entire information may be there but | 01:41:19 |
| 15 | in a different form, one could not connect | 01:41:21 |
| 16 | directly a PCI compliant device for it to work, | 01:41:24 |
| 17 | it would have to be reconverted into the ordinary | 01:41:28 |
| 18 | or defined PCI format for this to work. | 01:41:31 |
| 19 | BY MR. BUROKER: | 01:41:35 |
| 20 | Q.   So the claims, in your reading, | 01:41:35 |
| 21 | contemplate some sort of transformation of the | 01:41:38 |
| 22 | PCI bus transaction into a format that is | 01:41:43 |
| 23 | serially transmitted and then, on the other end, | 01:41:48 |
| 24 | it would be converted back into PCI bus | 01:41:53 |
| 25 | transaction format? | 01:41:58 |

149

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | MR. DAVIS: Objection; form. | 01:41:58 |
| 2 | THE WITNESS: The patent text outlines | 01:42:01 |
| 3 | this in great detail, and this is the context in | 01:42:04 |
| 4 | which I would read this claim. Because it has to | 01:42:06 |
| 5 | be seen in the context of the patent. So yes. | 01:42:12 |
| 6 | BY MR. BUROKER: | 01:42:17 |
| 7 | Q. If you add information to the PCI | 01:42:44 |
| 8 | bus transaction is that resulting set of data | 01:42:46 |
| 9 | still a PCI bus transaction? | 01:42:54 |
| 10 | MR. DAVIS: Objection; form. | 01:42:58 |
| 11 | THE WITNESS: Can you be more specific? | 01:43:01 |
| 12 | BY MR. BUROKER: | 01:43:03 |
| 13 | Q. Right, so if there's 47 lines in | 01:43:03 |
| 14 | a PCI bus transaction, if you add five additional | 01:43:06 |
| 15 | lines of information for whatever reason, is the | 01:43:12 |
| 16 | resulting 55-bit piece of information still a PCI | 01:43:15 |
| 17 | bus transaction? | 01:43:21 |
| 18 | MR. DAVIS: Objection; form. | 01:43:23 |
| 19 | THE WITNESS: The game about standards | 01:43:28 |
| 20 | is quite clear: what is in the standard is what | 01:43:29 |
| 21 | it is, no more no less. So answering your | 01:43:33 |
| 22 | question, I say what you have now is some | 01:43:37 |
| 23 | superset of a PCI transaction, which would be | 01:43:42 |
| 24 | part of something else. That additional | 01:43:44 |
| 25 | information has no meaning with respect to the | 01:43:47 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | PCI transaction. | 01:43:49 |
| 2 | BY MR. BUROKER: | 01:43:53 |
| 3 | Q.   Right, so let me just refer you to | 01:43:53 |
| 4 | paragraph 80 of your declaration.  You discuss | 01:43:57 |
| 5 | some of the figures from the '814 Patent, right? | 01:44:09 |
| 6 | And 80 is fairly long with lots of figures, so if | 01:44:15 |
| 7 | you need to read it that's fine. | 01:44:18 |
| 8 | In there you note that the inventor in | 01:44:20 |
| 9 | these figures contemplates adding something he | 01:44:23 |
| 10 | called bus status bits; is that correct? | 01:44:26 |
| 11 | A.   Yeah. | 01:44:30 |
| 12 | Q.   Okay.  And then the PCI bus | 01:44:32 |
| 13 | transaction plus these bus status bits are | 01:44:37 |
| 14 | encoded into a form that are then set serially | 01:44:43 |
| 15 | over a serial bus.  Is that your understanding of | 01:44:48 |
| 16 | what's shown in Figures 13, 14 and 17? | 01:44:51 |
| 17 | A.   Let me just see.  14 I can see. | 01:44:58 |
| 18 | Are you talking about the figures in the claim | 01:45:11 |
| 19 | 13, 14, 17?  I'm sorry. | 01:45:15 |
| 20 | Q.   No, the figures in the patent. | 01:45:16 |
| 21 | A.   17 and 14, but where is 13? | 01:45:20 |
| 22 | There's one.  Do I have the wrong one?  You're | 01:45:32 |
| 23 | talking '814, right? | 01:45:34 |
| 24 | Q.   Right, paragraph 80.  Within | 01:45:36 |
| 25 | paragraph 80, you have included -- | 01:45:40 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A.    This diagram, yes, 17. | 01:45:43 |
| 2 | Q.    -- Figures 17, 13 and 14 out of | 01:45:45 |
| 3 | the '814 Patent. | 01:45:51 |
| 4 | A.    Oh, sorry, I see this.  I took the | 01:45:51 |
| 5 | whole thing for Figure 14 and I overlooked that | 01:45:53 |
| 6 | there is a Figure 13 on top of it.  Yes, this is | 01:45:56 |
| 7 | correct. | 01:45:58 |
| 8 | Q.    Okay, so you're looking at the | 01:45:58 |
| 9 | right thing? | 01:46:00 |
| 10 | A.    Yes. | 01:46:00 |
| 11 | Q.    And then you point to in your | 01:46:00 |
| 12 | text, you say that what is the label with the red | 01:46:03 |
| 13 | box -- let's see what number it is -- 5 are what | 01:46:06 |
| 14 | you call bus status bits.  Do you see that? | 01:46:19 |
| 15 | A.    Yeah. | 01:46:23 |
| 16 | Q.    And that's not part of a typical | 01:46:23 |
| 17 | PCI bus transaction, these bus status bits, | 01:46:26 |
| 18 | right? | 01:46:28 |
| 19 | A.    Correct.  They would have to be in | 01:46:29 |
| 20 | the figure we just looked at on page 7 for it to | 01:46:32 |
| 21 | be part of the standard. | 01:46:36 |
| 22 | Q.    So my question to you is then is | 01:46:43 |
| 23 | what is shown in Figure 13 and 14 a PCI bus | 01:46:47 |
| 24 | transaction in serial form? | 01:46:57 |
| 25 | A.    Now, I'm -- | 01:47:04 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | MR. DAVIS:  Objection to form.  Sorry, | 01:47:04 |
| 2 | I didn't mean to interrupt. | 01:47:06 |
| 3 | THE WITNESS:  If you look at page 49, | 01:47:09 |
| 4 | it says the bus status bits: | 01:47:17 |
| 5 | "... BS0 [through] BS3 in Figures 13 | 01:47:21 |
| 6 | and 14 are 'bus status' bits added by the | 01:47:24 |
| 7 | inventor to facilitate serialized communication | 01:47:32 |
| 8 | and form 10 bit packets, which may include | 01:47:38 |
| 9 | PCI-related information like the FRAME ... | 01:47:42 |
| 10 | [initiator and target ready] signals." | 01:47:47 |
| 11 | So basically they put it there and have | 01:47:49 |
| 12 | given it just a different name, but this is | 01:47:57 |
| 13 | basically the placeholder for these PCI-related | 01:48:01 |
| 14 | signals.  But they may have different meanings | 01:48:04 |
| 15 | depending on whether or not the signal goes | 01:48:08 |
| 16 | initiator to target or target to initiator | 01:48:11 |
| 17 | because these are unidirectional signals. | 01:48:13 |
| 18 | So the conclusion to say these are not | 01:48:18 |
| 19 | PCI signals is not exactly correct.  These are | 01:48:20 |
| 20 | PCI signals, it's just a different name for | 01:48:23 |
| 21 | a kind of a placeholder, if you want to code | 01:48:28 |
| 22 | them. | 01:48:30 |
| 23 | BY MR. BUROKER: | 01:48:31 |
| 24 | Q.  So they've taken the PCI-required | 01:48:31 |
| 25 | signals and created placeholders for them.  Was | 01:48:35 |

153

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | the result of that still PCI bus transaction or | 01:48:40 |
| 2 | is it something different? | 01:48:43 |
| 3 | MR. DAVIS: Objection; form. | 01:48:45 |
| 4 | THE WITNESS: I mean, that discussion | 01:48:48 |
| 5 | we had before, this is a serialized version of | 01:48:49 |
| 6 | a PCI bus transaction which has to include | 01:48:54 |
| 7 | everything necessary to define that transaction | 01:48:55 |
| 8 | accurately, but this particular encoding signals | 01:48:58 |
| 9 | on wires sequences of bits on those signals is | 01:49:04 |
| 10 | not, in the strict sense of the specification, | 01:49:11 |
| 11 | a PCI bus anymore, but it has everything in it to | 01:49:14 |
| 12 | very easily recreate it, which is an important | 01:49:19 |
| 13 | thing. One to one create it with all details in | 01:49:21 |
| 14 | it. Right? So, for example, also the definition | 01:49:27 |
| 15 | what is the sequence of address bits which go on | 01:49:36 |
| 16 | to the individual signal lines because we have a | 01:49:39 |
| 17 | tenfold increase in clock rate enabling to get | 01:49:44 |
| 18 | the number of parallel signals appropriately | 01:49:47 |
| 19 | down. | 01:49:52 |
| 20 | BY MR. BUROKER: | 01:49:53 |
| 21 | Q. So, in summary, is it your | 01:49:53 |
| 22 | understanding that the phrase we looked at in | 01:49:57 |
| 23 | claim 24 requires that what is communicated are | 01:50:00 |
| 24 | all of the pieces of information needed to | 01:50:05 |
| 25 | recreate the PCI bus transaction on the other end | 01:50:08 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | of the serial transmission? | 01:50:13 |
| 2 | A.   Right, the PC -- | 01:50:15 |
| 3 | MR. DAVIS:  Just pause and let me | 01:50:18 |
| 4 | object in between.  Objection; form. | 01:50:19 |
| 5 | BY MR. BUROKER: | 01:50:23 |
| 6 | Q.   You can answer. | 01:50:23 |
| 7 | A.   I shouldn't give quick answers so | 01:50:25 |
| 8 | that we don't have these collisions. | 01:50:27 |
| 9 | Q.   Do you need her to read back? | 01:50:27 |
| 10 | A.   Yeah, I apologize, could you? | 01:50:51 |
| 11 | (The record was read back.) | 01:50:51 |
| 12 | MR. DAVIS:  Objection; form. | 01:50:51 |
| 13 | THE WITNESS:  Again, and I confirm that | 01:50:53 |
| 14 | and wish to add, of course, the PCI bus | 01:50:56 |
| 15 | transaction initiated by the bus master at the | 01:50:59 |
| 16 | other side of this interface.  It's not any PCI | 01:51:02 |
| 17 | bus transaction, it's the particular one on the | 01:51:07 |
| 18 | other side of the interface. | 01:51:10 |
| 19 | BY MR. BUROKER: | 01:51:23 |
| 20 | Q.   So, the second term that was | 01:51:25 |
| 21 | discussed is the word "encoded" and it's | 01:51:29 |
| 22 | paragraph 116 where that section starts and goes | 01:51:34 |
| 23 | through 120. | 01:51:39 |
| 24 | So in paragraph 116 you state that you | 01:51:45 |
| 25 | believe that the broadest reasonable | 01:51:49 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

01:51:51

1    interpretation of encoded requires that it must    01:51:51

2    be reversible; is that correct?    01:51:56

3         A.    That's correct.    01:52:00

4         Q.    Okay.  And is that language, the    01:52:01

5    reversible language, required by the IBM    01:52:08

6    technical dictionary you cite?    01:52:14

7         A.    Yes.    01:52:16

8         Q.    Where is that?    01:52:16

9         A.    It's a bit of a complicated    01:52:33

10   language in this dictionary.  Encoding -- well, I    01:52:35

11   mean it defines here first of all the term    01:52:43

12   "code", which is:    01:52:46

13        "A set of rules that maps the elements    01:52:47

14   of one set onto the elements of another set ...    01:52:50

15   The first set is the coded set and the second set    01:52:53

16   is the code element set.  [The] element of [one]    01:52:56

17   code element may be related to more than one    01:52:59

18   element of the coded set *but the reverse is not*    01:53:02

19   *true*."    01:53:05

20        That means basically you have many ways    01:53:05

21   of encoding but there's always the one-to-one    01:53:07

22   relationship.  One example the famous ASCII code,    01:53:10

23   turning letters into codes.  There is    01:53:15

24   a one-to-one relationship for every letter being    01:53:19

25   a code.  For example, capital A is hexadecimal    01:53:22

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1      41.  And this is a one-to-one relationship.            01:53:28

 2      Anything else wouldn't make sense because once         01:53:32

 3      you have the code you couldn't recreate the            01:53:34

 4      letter if there was an ambiguity.  But there are       01:53:36

 5      other codes, for example, Unicode.  It turns out       01:53:39

 6      ASCII code has limitations.  It was invented in        01:53:42

 7      America and at that time people didn't notice          01:53:47

 8      that we have what we call umlaut in Germany,           01:53:50

 9      accents in French, so that all doesn't exist, and      01:53:53

10      then the entire Arabian space where you have all       01:53:57

11      these different letters, so Unicode was invented.      01:54:02

12      While ASCII is a seven-bit code, every character       01:54:07

13      seven bits, Unicode is a 16-bit code, so you have      01:54:20

14      65,000 characters possible.  And you have to now,      01:54:14

15      if you have a code, of course tell which is the        01:54:19

16      context, which coding rules that has been used,        01:54:22

17      but there always has to be a one-to-one               01:54:25

18      relationship.  Or, in other words, there always       01:54:27

19      is a decoder for an encoder.                           01:54:30

20              Q.   Let me just hand to you the IBM           01:54:37

21      dictionary which was being cited here, which was       01:54:40

22      previously marked Acqis Exhibit 2024 in the '1469     01:54:46

23      IPR proceeding.                                        01:54:50

24              Do you recognize this set of pages out         01:54:51

25      of the IBM technical dictionary?                       01:54:54
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              A.    I recognize it.  It's a bit bigger      01:54:56

 2      than that, yeah.                                       01:54:58

 3              Q.    Yes, a little bit bigger.                01:54:59

 4              So you looked at the definition of             01:55:01

 5      "code" and there are 13 actual definitions under      01:55:02

 6      the word "code".  You cite just one.  Did you         01:55:10

 7      look at the others to see if they were                01:55:14

 8      applicable?                                            01:55:17

 9              A.    I mean there is a lot of different       01:55:27

10      examples here, but they all fall under the same      01:55:29

11      fundamental principle I state here, so I believe     01:55:31

12      the correct answer here would be then yes, but we    01:55:34

13      can go through them to be really absolutely sure:    01:55:37

14              "A set of items, such as abbreviations,       01:55:42

15      representing the members of another set."             01:55:45

16              It's a generic form of encoding.              01:55:48

17              Q.    Definition (2) doesn't explicitly       01:55:53

18      say that coding requires reversibility, does it?     01:55:59

19              A.    But it's in the context of the          01:56:12

20      overall definition.                                   01:56:14

21              Q.    So you read (2) in context of (1).      01:56:18

22      Is that what you're saying?                           01:56:21

23              A.    Yeah.  I mean, this is all under        01:56:23

24      the section "code" anyway.  And also if you use      01:56:24

25      abbreviations to represent a particular member of    01:56:35
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | another set, how much sense does it make if this | 01:56:39 |
| 2 | abbreviation is ambiguous? | 01:56:44 |
| 3 | Q. Okay. Some other terms are used | 01:57:23 |
| 4 | in the patent but there's no explicit section, so | 01:57:26 |
| 5 | I wanted to see if you could explain what you | 01:57:30 |
| 6 | understood those to mean. So in claim 24 of the | 01:57:34 |
| 7 | '814 Patent there is the phrase "northbridge" | 01:57:37 |
| 8 | used, we've talked about that clause a number of | 01:57:46 |
| 9 | times. What did you understand the phrase | 01:57:48 |
| 10 | "northbridge" to mean in the context of claim 24 | 01:57:50 |
| 11 | of the '814 Patent? | 01:57:53 |
| 12 | A. I believe I have a drawing in here | 01:57:57 |
| 13 | which should outline that. In general as being | 01:58:00 |
| 14 | referred to as the interface device which is | 01:58:05 |
| 15 | interfacing the processor to the memory and some | 01:58:13 |
| 16 | additional I/O devices which are typically then | 01:58:17 |
| 17 | called "southbridge". And the term "northbridge" | 01:58:20 |
| 18 | basically came from the fact that usually -- here | 01:58:22 |
| 19 | is an example -- the processor is drawn on top | 01:58:26 |
| 20 | and -- | 01:58:29 |
| 21 | Q. Sorry, you need to just say what | 01:58:30 |
| 22 | you're referring to because there's no way to get | 01:58:31 |
| 23 | that on the transcript. You're looking at what | 01:58:34 |
| 24 | page of your declaration? | 01:58:36 |
| 25 | A. I'm looking at page 33 of the | 01:58:38 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | declaration, which is Figure 1-4, called, "PCI | 01:58:40 |
| 2 | Based System Showing Implementation of a | 01:58:47 |
| 3 | PCI-to-PCI Bridge." | 01:58:47 |
| 4 | It's just one example of a computer.  I | 01:58:49 |
| 5 | mean here you see as an example that the | 01:58:53 |
| 6 | northbridge functionality, in this example a chip | 01:58:56 |
| 7 | from Intel, basically interfaces directly to the | 01:58:59 |
| 8 | processor through its front side bus and on the | 01:59:03 |
| 9 | other side to the main memory of that processor, | 01:59:08 |
| 10 | here called SDRAM, to the graphics.  This is | 01:59:14 |
| 11 | an old figure, so it still has the advanced | 01:59:17 |
| 12 | graphics port (AGP) and at the bottom has | 01:59:20 |
| 13 | S-interface with the periphery a PCI interface | 01:59:24 |
| 14 | where the southbridge again interfaces the PCI | 01:59:27 |
| 15 | also and has a large number of different, much | 01:59:30 |
| 16 | slower, typically much slower interfaces such as | 01:59:34 |
| 17 | IDE, USB, ISA bus, and so forth. | 01:59:40 |
| 18 | Q.   And so then the term "peripheral | 01:59:47 |
| 19 | bridge" is used in claim 31 of the same patent. | 01:59:50 |
| 20 | What understanding did you give to that term? | 01:59:57 |
| 21 | A.    Peripheral devices a typically | 02:00:02 |
| 22 | considered -- well, periphery to a computer to | 02:00:07 |
| 23 | a processor could be anything like a keyboard, | 02:00:10 |
| 24 | mouse, hard drive, network interfaces and so | 02:00:17 |
| 25 | force.  So a peripheral bridge would be | 02:00:21 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1        an interface between those devices having very      02:00:23

 2        many different possible standards, and the          02:00:29

 3        computer, the core of the computer.                 02:00:31

 4                 Q.   So claim 31 specifically says that     02:00:37

 5        the peripheral bridge is coupled to                 02:00:40

 6        a microprocessor unit, without an intervening PCI   02:00:44

 7        bus.  So, in that particular case, the peripheral   02:00:48

 8        bridge would have to have a connection to the       02:00:52

 9        microprocessor and no intervening peripheral bus;   02:00:56

10        is that right?                                      02:01:00

11                 A.   This is what the claim says, yes.      02:01:01

12                 Q.   Right.  And then claim 24, going       02:01:02

13        back, the northbridge, it states, has to be         02:01:07

14        directly coupled to the microprocessor unit.  Do    02:01:09

15        you see that?                                       02:01:14

16                 A.   Just not yet.                          02:01:16

17                 Q.   In claim 24, it says the               02:01:17

18        northbridge and then it says:                       02:01:20

19                 "Said north bridge directly coupled to      02:01:23

20        the microprocessor unit."                           02:01:25

21                 A.   Yes, I see, yeah, yeah.                02:01:27

22                 Q.   And then claim 54 of the '873          02:01:29

23        Patent -- I'm going to have you flip to             02:01:45

24        a different patent -- the last element of claim     02:01:47

25        54 is the peripheral bridge.  Do you see that?      02:01:56
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              A.    "... directly coupled to the          02:01:59
 2        processing unit."                                 02:02:00
 3              Q.    Right, so in this case the            02:02:01
 4        peripheral bridge has to be directly coupled to   02:02:05
 5        the processing unit, not just coupled as in claim 02:02:07
 6        31 of the '814, correct?                          02:02:09
 7              A.    It states it that way, yes.           02:02:11
 8              Q.    And did you use the same              02:02:13
 9        understanding of the term "peripheral bridge" in  02:02:15
10        your analysis of both patents?  In other words    02:02:18
11        claim 31 of the '814 and claim 54 of the '873     02:02:21
12        patent?                                           02:02:26
13              MR. DAVIS:  Objection; form.                02:02:28
14              THE WITNESS:  Peripheral bridge in 31       02:02:49
15        and, excuse me, 54 it was.                        02:02:51
16              Yeah, in both cases, there is no            02:02:52
17        further limitation on the peripheral bridge, so   02:03:01
18        the definition holds.                             02:03:07
19        BY MR. BUROKER:                                   02:03:09
20              Q.    Is there any minimum set of           02:03:09
21        requirements, that you can think of, that         02:03:11
22        something has to have to be a peripheral bridge   02:03:16
23        as understood in these claims?                    02:03:21
24              MR. DAVIS:  Objection; form.                02:03:24
25              THE WITNESS:  I am not aware of             02:03:30
```

162

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | a definition, an official definition what has to | 02:03:31 |
| 2 | be a peripheral bridge like what is PCI standard, | 02:03:37 |
| 3 | but in this context obviously the peripheral | 02:03:41 |
| 4 | bridge has to have an interface to the processor | 02:03:48 |
| 5 | and since the limitation is made clearly directly | 02:03:51 |
| 6 | coupled in some cases, there is obviously | 02:03:55 |
| 7 | different ways to do this and obviously it has to | 02:03:59 |
| 8 | have an interface circuitry to peripheral | 02:04:01 |
| 9 | devices, one or many. | 02:04:08 |
| 10 | BY MR. BUROKER: | 02:04:26 |
| 11 | Q.   So we talked about this a little | 02:04:26 |
| 12 | bit, the word in claim 24 of the '814 Patent, the | 02:04:27 |
| 13 | word "communicate" is used, it says: | 02:04:32 |
| 14 | "... the north bridge to | 02:04:37 |
| 15 | communicate ..." | 02:04:38 |
| 16 | -- and then the rest of the clause. | 02:04:39 |
| 17 | What's your understanding of what that verb | 02:04:41 |
| 18 | "communicate" means in the context of claim 24? | 02:04:44 |
| 19 | Let me strike that and say what do you | 02:04:54 |
| 20 | believe the broadest reasonable interpretation of | 02:04:56 |
| 21 | the term "communicate" is that you applied in | 02:04:58 |
| 22 | analyzing the claims versus the references in | 02:05:02 |
| 23 | these IPRs? | 02:05:05 |
| 24 | A.   In this case -- and we're talking | 02:05:13 |
| 25 | now the '814 Patent, claim 24 -- the northbridge | 02:05:14 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1    which communicates, sends this information to         02:05:18

2    some recipient such that it can decode the            02:05:22

3    information appropriately or decode (sic).            02:05:26

4            Q.   Do you believe communication then        02:05:28

5    is limited to transmitting and does not include      02:05:31

6    receiving?                                            02:05:35

7            A.   I'm hesitant to answer immediately       02:05:51

8    because the claim here basically doesn't specify     02:05:53

9    who is receiving, but in general communication       02:05:56

10   makes little sense if nobody receives the            02:05:59

11   information.  That is true, that is clear.  It        02:06:01

12   could be seen implicitly here in the claim.          02:06:05

13   Obviously it's being received and used.              02:06:07

14           Q.   But my question is whether the          02:06:12

15   northbridge -- if the northbridge only received      02:06:14

16   address and data bits of PCI bus transaction in      02:06:20

17   serial form, didn't transmit them, would that        02:06:23

18   element be met?                                       02:06:30

19           MR. DAVIS:  Objection; form.                 02:06:32

20   BY MR. BUROKER:                                       02:06:36

21           Q.   You might imagine like, I know          02:06:36

22   that some of these transactions we talked about      02:06:39

23   are just one-way transactions.  So if there was      02:06:43

24   a northbridge that only received a PCI bus           02:06:46

25   transaction in serial form and didn't transmit       02:06:49
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1     anything in response, would it meet, in your          02:06:54

 2     understanding, the requirement of this claim?         02:06:56

 3               A.   Now, two things.  Yes, there are       02:06:59

 4     communication channels but now outside of this        02:07:03

 5     patent, which could be one-way, right?  So, for       02:07:05

 6     example, if you switch on the radio and listen to     02:07:13

 7     the news there is a communication happening           02:07:16

 8     between the radio broadcaster and you receiving       02:07:19

 9     that message and there is no way of you talking       02:07:22

10     back.  However here we have communication of          02:07:24

11     address and data bits of PCI bus transaction and     02:07:24

12     PCI bus transactions are defined here as being        02:07:33

13     reading and writing and that requires                 02:07:34

14     bi-directional communication, right?  Simple          02:07:39

15     example, a read transaction requires the bus          02:07:41

16     master, the initiator, to send an address to the      02:07:44

17     target, information goes out.  But without data       02:07:46

18     coming back, answering that read, there is no         02:07:51

19     read transaction.  So, the fact that this is          02:07:54

20     a communication of a PCI bus transaction requires     02:07:58

21     it to be bi-directional full duplex, as we say.       02:08:00

22               (The court reporter sought                  02:08:00

23     clarification.)                                        02:08:00

24               THE WITNESS:  Or a full duplex.             02:08:18

25     BY MR. BUROKER:                                        02:08:21
```

165

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | Q. Bi-directional, I think, right? | 02:08:21 |
| 2 | Sir, that's what you meant to say? | 02:08:22 |
| 3 | A. (The witness nodded.) | 02:08:23 |
| 4 | Q. Yeah, I didn't want to ... | 02:08:25 |
| 5 | A. That might be a bit of a German | 02:08:25 |
| 6 | accent thing. | 02:08:29 |
| 7 | Q. That's fine, I just want to make | 02:08:30 |
| 8 | sure we get a clear record. | 02:08:31 |
| 9 | And then in claim 31, instead of the | 02:08:33 |
| 10 | word "communicate", the language in another part | 02:08:40 |
| 11 | of the claim says "transmit". I'm sorry, no, I | 02:08:45 |
| 12 | meant earlier in the claim, in claim 24, if you | 02:08:55 |
| 13 | look up there. | 02:09:00 |
| 14 | A. Uh-huh. | 02:09:00 |
| 15 | Q. There the language was that the | 02:09:02 |
| 16 | console has an LVDS channel "that transmit | 02:09:05 |
| 17 | encoded data". | 02:09:11 |
| 18 | A. Yeah. | 02:09:12 |
| 19 | Q. So in that situation what is your | 02:09:13 |
| 20 | belief as to the broadest reasonable | 02:09:16 |
| 21 | interpretation of the word "transmit" in claim | 02:09:19 |
| 22 | 24? | 02:09:22 |
| 23 | MR. DAVIS: Objection; form. | 02:09:23 |
| 24 | THE WITNESS: I mean we have two | 02:09:29 |
| 25 | unidirectional serial channels that transmit | 02:09:39 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | encoded data of peripheral component interconnect | 02:09:43 |
| 2 | bus transactions. So every individual channel is | 02:09:49 |
| 3 | a one way thing but they are opposite direction, | 02:09:53 |
| 4 | so each of the two ones transmit their part of | 02:09:57 |
| 5 | the entire PCI transaction. It goes together. | 02:10:02 |
| 6 | BY MR. BUROKER: | 02:10:02 |
| 7 | Q. But the word "transmit" is | 02:10:06 |
| 8 | a one-way passage of data, it's just in the | 02:10:11 |
| 9 | context of the claim you're saying because there | 02:10:17 |
| 10 | are two pairs -- | 02:10:19 |
| 11 | A. Yeah. | 02:10:20 |
| 12 | Q. -- that the serial channel sends | 02:10:21 |
| 13 | things both ways; is that correct? | 02:10:22 |
| 14 | A. Yes, each and every one is | 02:10:24 |
| 15 | a unidirectional but together it is | 02:10:26 |
| 16 | bi-directional again and without that a read | 02:10:30 |
| 17 | transaction would not be possible. | 02:10:34 |
| 18 | Q. So then later on in this claim, | 02:10:41 |
| 19 | the word "convey" is used. So if you look down | 02:10:45 |
| 20 | at the phrase that starts: | 02:10:49 |
| 21 | "The second LVDS channel ..." | 02:10:50 |
| 22 | -- et cetera, et cetera, et cetera. | 02:10:52 |
| 23 | Later on in that same clause it says: | 02:10:54 |
| 24 | "... said second LVDS channel extending | 02:10:57 |
| 25 | from said north bridge to convey said address and | 02:11:00 |

167

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1          data bits of PCI bus transaction in serial form."          02:11:04

 2               Do you see where I am?                                 02:11:10

 3          A.    Yeah.                                                  02:11:13

 4          Q.    So what is the broadest reasonable                    02:11:14

 5     interpretation of the word "convey" in the                       02:11:16

 6     context of the claim that we just read?                          02:11:17

 7               A.    This is just a different word for                02:11:30

 8     the same thing.  The information about the PCI                   02:11:32

 9     bus transaction is communicated or exchanged or                 02:11:39

10     conveyed and this is, in this case, done in                     02:11:48

11     serial form.  I read this such that whoever                      02:11:51

12     constructed that claim just used a different word               02:11:57

13     for it to be possibly a bit better readable.                    02:12:00

14               Q.    Okay, now looking at which patent,               02:12:11

15     54 of the '873?                                                  02:12:15

16          A.    Yes.                                                   02:12:17

17               Q.    Now I want to ask you about -- we               02:12:32

18     may have touched on this a bit earlier -- the                    02:12:35

19     phrase in the second-to-last clause, there's the               02:12:38

20     low-voltage differential signal, that clause.                    02:12:41

21     Later on it says:                                                02:12:44

22               "... to transmit data in opposite                      02:12:47

23     directions for communicating an ..."                            02:12:49

24               -- and here's the question --                          02:12:52

25               "... encoded serial bit stream of ...                  02:12:54
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | (PCI) bus transaction ..." | 02:12:56 |
| 2 | Does that mean that all of the elements | 02:13:01 |
| 3 | of the PCI bus transaction have to be encoded, | 02:13:07 |
| 4 | including the address data control signals, | 02:13:13 |
| 5 | et cetera? | 02:13:18 |
| 6 | A.   Whatever pertains to the PCI | 02:13:18 |
| 7 | transaction otherwise it wouldn't be complete, | 02:13:21 |
| 8 | yeah. | 02:13:23 |
| 9 | Q.   And to your understanding of the | 02:13:24 |
| 10 | broadest reasonable interpretation, the encoding | 02:13:27 |
| 11 | must be done in such a way that it's reversible | 02:13:29 |
| 12 | on the receiving end; is that correct? | 02:13:32 |
| 13 | A.   Absolutely, I mean, in particular | 02:13:34 |
| 14 | also if you look at this in the context of this | 02:13:38 |
| 15 | patent it wouldn't make much sense if this | 02:13:43 |
| 16 | encoding would not be reversible because then the | 02:13:47 |
| 17 | far end would not be able to recreate the | 02:13:49 |
| 18 | transaction. | 02:13:51 |
| 19 | Q.   I'll direct you to page 91 (sic) | 02:14:09 |
| 20 | of your '814 declaration? | 02:14:11 |
| 21 | A.   Yeah. | 02:14:31 |
| 22 | Q.   You're talking about the TNet | 02:14:32 |
| 23 | solution -- which is TNet, T-N-e-t -- from the | 02:14:41 |
| 24 | Horst reference that we'll be talking about | 02:14:41 |
| 25 | shortly.  But you say: | 02:14:44 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | "The TNet solution, discussed in the | 02:14:45 |
| 2 | Horst reference, was not solving the same problem | 02:14:48 |
| 3 | as that encountered by Dr. Chu in the '814 | 02:14:51 |
| 4 | patent." | 02:14:54 |
| 5 | Do you see where I'm talking about? | 02:14:55 |
| 6 | A.   Not quite yet. | 02:14:57 |
| 7 | Q.   The very first sentence of | 02:14:59 |
| 8 | paragraph 91. | 02:15:00 |
| 9 | A.   Oh, I have page 91.  That's | 02:15:01 |
| 10 | something else. | 02:15:05 |
| 11 | Q.   Oh, that's not the same. | 02:15:06 |
| 12 | A.   Yes.  I'm right there. | 02:15:12 |
| 13 | Q.   Okay.  So is it your understanding | 02:15:13 |
| 14 | that a prior reference has to be solving the same | 02:15:21 |
| 15 | problem as the inventor in order to invalidate | 02:15:25 |
| 16 | it? | 02:15:32 |
| 17 | A.   No, it does not. | 02:15:32 |
| 18 | Q.   So what was the reason that you | 02:15:33 |
| 19 | said they're not solving the same problem? | 02:15:35 |
| 20 | A.   Whatever has been cited as prior | 02:15:41 |
| 21 | art has to make sense as a functioning system if | 02:15:45 |
| 22 | put together and, I mean, this is just the | 02:15:49 |
| 23 | introductory sentence to a rather long chain of | 02:15:53 |
| 24 | arguments, where these things are detailed more. | 02:15:57 |
| 25 | So taking out of context, yes, this is not enough | 02:16:03 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1     to make this plain.  The fundamental difference        02:16:05

2     between these two scenarios, what is described in      02:16:12

3     the patent and what is outlined in the Horst           02:16:17

4     reference is basically one is a parallel computer      02:16:20

5     system, supporting up to, I believe, a million of      02:16:24

6     nodes, where the other is something where you          02:16:26

7     have one single computer with a completely             02:16:30

8     confined context and functionality allowing to         02:16:33

9     connect an I/O subsystem or a console in a highly      02:16:38

10    efficient way.  So many of the things required in      02:16:43

11    this context to be there would hinder what is          02:16:51

12    disclosed by Chu and if one would try to               02:16:57

13    introduce, to basically impose what is disclosed       02:17:00

14    by Chu on TNet it wouldn't work anymore, you have      02:17:04

15    a single address base in PCI and you cannot            02:17:07

16    possibly have that in such a distributed system.       02:17:10

17              Q.   So it's not your understanding,          02:17:16

18    and you were not trying to, as part of your            02:17:18

19    invalidity analysis, determine that the claims         02:17:23

20    solved the same problem as the prior art?  That        02:17:27

21    was not something that you felt like you had to        02:17:29

22    find in order for there to be invalidity, right?       02:17:31

23              Let me ask that again.                        02:17:35

24              You were not operating under the              02:17:38

25    understanding that to show something is invalid,       02:17:39
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | a claim is invalid based on a reference that the | 02:17:41 |
| 2 | claim and the reference are addressed to the same | 02:17:44 |
| 3 | problem? | 02:17:47 |
| 4 | A.   This is not a requirement, but if | 02:17:50 |
| 5 | you ask about the basics of the analysis, I have | 02:17:51 |
| 6 | that outlined, starting at page 10, right?  I | 02:17:58 |
| 7 | mean this is the whole claim construction | 02:18:02 |
| 8 | business.  In particular this is about | 02:18:05 |
| 9 | anticipation and obviousness, right?  And both | 02:18:08 |
| 10 | principles I have applied to the best of my | 02:18:13 |
| 11 | knowledge.  I guess the most important one is | 02:18:15 |
| 12 | about obviousness, right?  Most of the claims | 02:18:19 |
| 13 | which are under discussion here are on the | 02:18:25 |
| 14 | obviousness issue.  I mean there's quite a bit of | 02:18:29 |
| 15 | text which I put in, you know, hoping to make it | 02:18:35 |
| 16 | clear. | 02:18:39 |
| 17 | Q.   So you just mentioned that one of | 02:18:40 |
| 18 | the differences with Chu and the Horst reference | 02:18:43 |
| 19 | had to do with addressing and you indicate that | 02:18:47 |
| 20 | the Horst reference uses virtual addressing; is | 02:18:54 |
| 21 | that correct? | 02:18:57 |
| 22 | A.   This is correct and it is stated | 02:18:58 |
| 23 | in the Horst reference which means now would be | 02:19:00 |
| 24 | a good time -- | 02:19:03 |
| 25 | Q.   Do you need a copy? | 02:19:05 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1                    A.    -- to have it so that I can point          02:19:06

 2        you to, if I can find it quickly.  But it makes            02:19:08

 3        a clear point, and there is also a technical               02:19:12

 4        requirement for this to be the case.  It's                02:19:15

 5        similar in SCI.                                            02:19:22

 6                    Q.   So this is Horst, which is 1009 in          02:19:25

 7        '814 IPR but it is also 1011 in the '873 IPR.  So          02:19:31

 8        I'm giving you the copy that was marked 1009 in            02:19:38

 9        the '814.                                                  02:19:41

10                    So my question I was going to ask you is        02:19:54

11        really about virtual addressing versus physical           02:19:59

12        addressing which you say that PCI devices use             02:20:03

13        physical addressing; is that correct?                     02:20:08

14                    A.   Yes.                                        02:20:10

15                    Q.   And is it your understanding that          02:20:12

16        the claims that are at issue in these IPR                  02:20:14

17        proceedings exclude virtual addressing?                   02:20:18

18                    MR. DAVIS:  Objection; form.                    02:20:22

19                    THE WITNESS:  I mean you now ask for            02:20:26

20        all claims?                                                02:20:27

21        BY MR. BUROKER:                                            02:20:29

22                    Q.   No, no, the claims in the IPR              02:20:29

23        proceedings, we can start with claim 24 in the            02:20:31

24        '814.  Is there any language you were looking at          02:20:34

25        where it says virtual addressing is excluded?             02:20:38
```

173

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1              A.   It says always in the context of        02:20:44

2        addresses, addresses of PCI bus transaction.        02:20:51

3        Since PCI bus transactions are meant, it has to     02:20:55

4        be physical addresses.  So this is basically part   02:20:59

5        of the context of it being PCI, right?              02:21:01

6              And let me maybe to have a clean              02:21:04

7        differentiation between a virtual and physical      02:21:12

8        addresses, because I'm sure we will have more of    02:21:14

9        that.  The important thing is a physical address    02:21:17

10       enables to locate the particular device or the     02:21:23

11       particular word in memory unambiguously.  This is  02:21:26

12       what it is.  Unlike a virtual address.  And since  02:21:31

13       these claims are about the physical I/O bus PCI     02:21:36

14       using physical addresses, because in here the PCI   02:21:41

15       address is used to select the device connected on  02:21:44

16       the bus, and there could be any number of devices  02:21:47

17       connected there.  It has to be a physical           02:21:49

18       address.  The final result of any                   02:21:52

19       physical-to-virtual -- sorry, virtual-to-physical  02:21:55

20       address translation.  I misspoke.                   02:22:01

21             Q.   Would you agree the claim 24            02:22:06

22       contemplates the creation of a serial form of the  02:22:13

23       PCI bus transaction?                                02:22:19

24             A.   I mean I would stick to the exact        02:22:41

25       claim language and, I mean, it says really          02:22:43
```

174

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | clearly: | 02:22:53 |
| 2 | "... serial channels that transmit | 02:22:55 |
| 3 | encoded data of Peripheral Competent Interconnect | 02:22:57 |
| 4 | (PCI) bus transaction in opposite directions ..." | 02:23:03 |
| 5 | -- saying the PCI transaction is | 02:23:04 |
| 6 | communicated in serial form.  That doesn't | 02:23:08 |
| 7 | constitute that a new standard is created calling | 02:23:11 |
| 8 | it a serial PCI bus, and I don't think there is | 02:23:15 |
| 9 | any attempt in here.  This is something which was | 02:23:19 |
| 10 | invented in order to avoid all the complications | 02:23:23 |
| 11 | with big high pin count connectors limiting the | 02:23:27 |
| 12 | speed of communication for a very specific | 02:23:31 |
| 13 | purpose. | 02:23:34 |
| 14 | Q.   As part of communicating the PCI | 02:23:38 |
| 15 | bus transaction in serial form, couldn't you | 02:23:46 |
| 16 | create or use virtual addressing as part of that | 02:23:50 |
| 17 | serial communication? | 02:24:00 |
| 18 | MR. DAVIS:  Objection; form. | 02:24:04 |
| 19 | THE WITNESS:  We have a bus here, which | 02:24:07 |
| 20 | is identified to address physical devices. | 02:24:14 |
| 21 | Communicating a virtual address on such a bus | 02:24:21 |
| 22 | would not allow the direct addressing of such | 02:24:25 |
| 23 | devices, therefore it wouldn't make any sense. | 02:24:29 |
| 24 | Basically all computers when communicating with | 02:24:33 |
| 25 | I/O devices have done their address translation | 02:24:41 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | beforehand. | 02:24:45 |
| 2 | BY MR. BUROKER: | 02:24:47 |
| 3 | Q.   So by that explanation, for this | 02:24:47 |
| 4 | claim to make sense, then no matter what device | 02:24:52 |
| 5 | receives this information, it has to be using | 02:24:56 |
| 6 | a PCI bus address that is understood and known by | 02:25:03 |
| 7 | the northbridge that sent it; is that right? | 02:25:09 |
| 8 | MR. DAVIS:  Objection; form. | 02:25:16 |
| 9 | BY MR. BUROKER: | 02:25:21 |
| 10 | Q.   Let me strike that and let me | 02:25:21 |
| 11 | start over. | 02:25:22 |
| 12 | So if I'm going to take a PCI bus | 02:25:23 |
| 13 | transaction and I'm going to serialize it, and on | 02:25:25 |
| 14 | the other side it's going to come back and be | 02:25:29 |
| 15 | recreated, any PCI device on the other end of | 02:25:32 |
| 16 | that serial transmission has to be using the same | 02:25:34 |
| 17 | addressing scheme as the transmitting side, | 02:25:37 |
| 18 | correct? | 02:25:42 |
| 19 | A.   It's part of the overall address | 02:25:43 |
| 20 | map of the computer, correct.  But -- | 02:25:46 |
| 21 | Q.   So you couldn't have, in that | 02:25:50 |
| 22 | situation, a PCI device on one side of the serial | 02:25:53 |
| 23 | transmission and then one on the other one that | 02:25:58 |
| 24 | has the same address? | 02:26:00 |
| 25 | A.   No. | 02:26:02 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              Q.    It wouldn't work?                    02:26:04

 2              A.    Not a good thing.                    02:26:04

 3              Q.    You would have a collision,          02:26:05

 4       correct?                                          02:26:06

 5              A.    Correct.  This is actually one of    02:26:07

 6       the fundamental differences in the big new thing 02:26:09

 7       which came about in the context of PCI because   02:26:14

 8       that is one of the big issues we had with VME,    02:26:18

 9       which is also part of the prior art being cited   02:26:21

10       here so it makes sense.  In VME the address map   02:26:25

11       had to be defined before you switch on the        02:26:27

12       computer and you do this on a piece of paper and  02:26:29

13       then you had a little row of switches on all the  02:26:31

14       I/O devices where you defined this is your slave  02:26:35

15       address, and if by accident you enable two        02:26:39

16       devices on the same slave address you have a      02:26:41

17       non-working computer which even could end up in   02:26:44

18       hardware damage.                                  02:26:47

19              In PCI the system works differently.       02:26:47

20       When your computer wakes up all devices are       02:26:49

21       basically dead, disabled, do nothing.  Then the   02:26:55

22       computer basically goes step by step through the  02:26:58

23       entire PCI tree, and this can be quite a few      02:27:00

24       devices, potential devices.  It will address      02:27:03

25       every particular physical slot in the computer    02:27:07
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | connection device and this is why PCI has to have  | 02:27:11 |
| 2  | geographic addressing which is part of the         | 02:27:16 |
| 3  | configuration cycles.  This is why I said          | 02:27:17 |
| 4  | configuration is a little bit different in each    | 02:27:20 |
| 5  | one.  So the computer goes through every slot,     | 02:27:23 |
| 6  | every potential location for an I/O device and     | 02:27:26 |
| 7  | once it finds such a device, then it will check    | 02:27:30 |
| 8  | what is the amount of local memory I/O space the   | 02:27:34 |
| 9  | device has, collect all that information, then     | 02:27:38 |
| 10 | the BIOS creates an address map, based on some     | 02:27:41 |
| 11 | algorithm which is not disclosed, and then it      | 02:27:46 |
| 12 | goes back and writes to every individual PCI       | 02:27:48 |
| 13 | device, "This is now your base address on which    | 02:27:50 |
| 14 | you respond if there is ever a PCI transaction."   | 02:27:53 |
| 15 | And, of course, it's being made very sure that     | 02:27:56 |
| 16 | under no circumstances windows overlap because     | 02:27:59 |
| 17 | then you have two devices answering and the        | 02:28:03 |
| 18 | result is garbage.  That means, and this is why I  | 02:28:06 |
| 19 | said earlier, without PCI configuration cycles     | 02:28:10 |
| 20 | you have nothing, you have a dead system.  And     | 02:28:12 |
| 21 | that also means, taking into account now the       | 02:28:14 |
| 22 | Horst reference, you have a million possible       | 02:28:17 |
| 23 | nodes and each of those million nodes could have   | 02:28:20 |
| 24 | several tens of possible PCI devices depending on  | 02:28:25 |
| 25 | the complexity of the PCI tree, this what is       | 02:28:28 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | called device war would have to be done across | 02:28:31 |
| 2 | all these devices and it could only be done by | 02:28:34 |
| 3 | one because the address map is something which is | 02:28:37 |
| 4 | seen centric to one processor.  So the entire PCI | 02:28:42 |
| 5 | architecture basically assumes there is one | 02:28:45 |
| 6 | processor at the top which defines the address | 02:28:48 |
| 7 | map.  And even today in multiprocessor computers | 02:28:50 |
| 8 | it's exactly like that. | 02:28:54 |
| 9 | Q.    The patent, both patents, give | 02:29:12 |
| 10 | examples of different ways of transmitting PCI | 02:29:15 |
| 11 | bus transaction in a serial form, we were looking | 02:29:21 |
| 12 | at 13, 14 and 15, Figures 13, 14, 15, right? | 02:29:26 |
| 13 | MR. DAVIS:  Objection to form. | 02:29:32 |
| 14 | BY MR. BUROKER: | 02:29:32 |
| 15 | Q.    For example. | 02:29:32 |
| 16 | A.    Which patent? | 02:29:34 |
| 17 | Q.    '814. | 02:29:36 |
| 18 | A.    Okay, let me just pull this out. | 02:29:38 |
| 19 | Q.    13, 14 and 17, sorry. | 02:29:43 |
| 20 | A.    You mean 13A and B? | 02:29:51 |
| 21 | Q.    Actually, you know what, I think | 02:29:53 |
| 22 | it's the '873 Patent. | 02:29:54 |
| 23 | So, yeah, your paragraph 80 earlier, we | 02:30:08 |
| 24 | were looking at Figures 13 and 14 of the '873 | 02:30:12 |
| 25 | Patent. | 02:30:17 |

179

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A.   Yes. | 02:30:17 |
| 2 | Q.   And then Figure 17 of the '814 | 02:30:17 |
| 3 | Patent. | 02:30:22 |
| 4 | A.   Yeah, these are just the | 02:30:22 |
| 5 | differential signals, right, the 17.  Yeah. | 02:30:29 |
| 6 | Q.   Well, 17 is showing what would be | 02:30:33 |
| 7 | used to generate the signals on the serial line, | 02:30:38 |
| 8 | right? | 02:30:42 |
| 9 | A.   The clock and the four signals | 02:30:43 |
| 10 | conveying the actual ... | 02:30:46 |
| 11 | Q.   Right, that would be a five-wire | 02:30:49 |
| 12 | system, and since there are five wires and | 02:30:50 |
| 13 | there's way more bits than that, that makes it | 02:30:52 |
| 14 | a serial transmission in your view; is that | 02:30:56 |
| 15 | correct? | 02:30:58 |
| 16 | A.   Yeah, according to the definition | 02:30:58 |
| 17 | I set forth. | 02:31:03 |
| 18 | Q.   Okay.  And doesn't the | 02:31:04 |
| 19 | specification also say that the XP bus, which is | 02:31:05 |
| 20 | the serial bus in the patent, can use IEEE 1394? | 02:31:11 |
| 21 | MR. DAVIS:  Objection; form. | 02:31:20 |
| 22 | THE WITNESS:  Now, where does it say? | 02:31:25 |
| 23 | Where are we referring to and which patent? | 02:31:27 |
| 24 | BY MR. BUROKER: | 02:31:31 |
| 25 | Q.   So '814, column 22, lines 7 to 8. | 02:31:31 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A.   Column 2 you're saying? | 02:32:05 |
| 2 | Q.   Column 22. | 02:32:07 |
| 3 | A.   Sorry. | 02:32:08 |
| 4 | Q.   Yes. | 02:32:37 |
| 5 | A.   Yeah, I see that.  I mean | 02:32:37 |

basically what it says here is what we have here     02:32:40

is one way of communicating signals in a very       02:32:43

efficient and fast way, and this is not limited     02:32:46

to PCI itself, yeah.                                02:32:49

Q.   Right.  So starting at column 22,         02:32:59

line 4, it says that:                               02:33:01

"The XP Bus lines, PD0 to PD3, PCN,            02:33:02

PDR0 to PDR3 and PCNR, and the video data and       02:33:15

clock lines, VPD and VPCK, are not limited to       02:33:20

being LVDS lines, as they may be other forms of     02:33:26

bit based lines.  For example, in another           02:33:29

embodiment the XP Bus lines may be IEEE 1394        02:33:32

lines."                                             02:33:38

Right?  That's saying that the bits            02:33:38

that are used to transmit the serial form of the    02:33:42

PCI bus can be IEEE 1394, FireWire line?            02:33:47

MR. DAVIS:  Objection; form.              02:33:55

THE WITNESS:  Do you have the 1394         02:33:58

standard right handy?                               02:34:15

BY MR. BUROKER:                                     02:34:19

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1              Q.   I don't know that I do.  You're        02:34:19
2       familiar with it obviously.                        02:34:21
3              A.   Sure.                                   02:34:21
4              Q.   And what is it generally?              02:34:23
5              MR. DAVIS:  Objection to form.              02:34:27
6       BY MR. BUROKER:                                    02:34:29
7              Q.   I don't have a copy.                    02:34:30
8              A.   This evolved from the SCI               02:34:34
9       standards.  Dave James, one of the main authors    02:34:38
10      of SCI, was also on the FireWire 1394 Committee I   02:34:41
11      believe when he still was working for Apple.  The   02:34:46
12      reason why I wanted to have a quick look is to      02:34:48
13      refresh my mind about the exact physical            02:34:51
14      signalling definition in 1394.                      02:34:53
15             The point here is obviously about the        02:35:02
16      definition, what is LVDS.  And there is, on one     02:35:08
17      hand, the IEEE 1596.3 standard, which is, I         02:35:16
18      believe, the first incarnation of LVDS.  In fact    02:35:25
19      that was just when I arrived in the U.S. as         02:35:31
20      a post-doc I was even part of that working group    02:35:33
21      and I saw the very first LVDS chips of national     02:35:35
22      semiconductors ever to exist, and they were         02:35:40
23      defined in the 1596.3 standard, a substandard of    02:35:42
24      SCI.  Later, slightly different versions were       02:35:48
25      created, and I believe the patent says clearly      02:35:55
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | that in case of LVDS being cited they mean | 02:35:58 |
| 2 | generic low-voltage differential signals.  So the | 02:36:04 |
| 3 | bottom line is, for example, 1596.3 says the | 02:36:07 |
| 4 | midpoint of that signal has to be at 1.2 volt and | 02:36:12 |
| 5 | the signal is, I believe, a one milliampere | 02:36:15 |
| 6 | signal, so if you want to move it to 1.5 volts it | 02:36:19 |
| 7 | wouldn't be LVDS any more according to 1596.3 | 02:36:22 |
| 8 | but, from the context, from the logical meaning | 02:36:26 |
| 9 | -- what is low-voltage differential very | 02:36:29 |
| 10 | high-speed signals -- it would still be the same | 02:36:36 |
| 11 | thing. | 02:36:38 |
| 12 | So what they try to say here is, in my | 02:36:38 |
| 13 | understanding, if a slight variation of the | 02:36:43 |
| 14 | physical signalling from the original standard, | 02:36:45 |
| 15 | it would still work the same way, it would still | 02:36:51 |
| 16 | make sense. | 02:36:56 |
| 17 | I'm trying to find now the definition in | 02:36:57 |
| 18 | this patent, how they interpret LVDS, but I'm | 02:36:59 |
| 19 | very sure there is a definition and it says that. | 02:37:02 |
| 20 | Q.   Well, in paragraph 81 of your '814 | 02:37:08 |
| 21 | declaration, it says: | 02:37:13 |
| 22 | "The '873 patent discusses serial lines | 02:37:21 |
| 23 | and serial packet protocols and uses LVDS IEEE | 02:37:24 |
| 24 | 1394 (FireWire) and Universal Serial Bus ... as | 02:37:29 |
| 25 | examples." | 02:37:33 |

183

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1          And then you cite to the '814 Patent          02:37:34
2     column 22, 26 to 30.  I don't know if that's          02:37:37

3     helpful.          02:37:44

4          And then it says:          02:37:45

5          "... LVDS encodes serial bits as          02:37:48

6     voltage differences onto opposed lines such as in          02:37:51

7     Figure 15 of the '873 patent."          02:37:54

8          A.   You got me lost, I wasn't fast          02:37:56

9     enough for you.  Which page are we now?          02:37:59

10          Q.   Paragraph 81, page 49.          02:38:01

11          A.   '814, 22, 26 to 30.  Yeah, I mean          02:38:59

12     here they also say they are examples but they          02:39:12

13     don't limit themselves to any particular special          02:39:15

14     incarnation.          02:39:20

15          Q.   Does IEEE 1394 support 32-bit PCI          02:39:22

16     flat addressing?          02:39:30

17          A.   Now, I would really like to look          02:39:34

18     at that specification.  Off the top of my head          02:39:35

19     this is a different thing and I would expect not,          02:39:37

20     but I would rather look at the specification.          02:39:42

21          Q.   I don't have it, I apologize.          02:39:46

22          A.   Do we have it?          02:39:47

23          Q.   I don't.  And that's fair.  As you          02:39:48

24     sit here today, you don't know whether or not          02:39:59

25     IEEE 1394 supports the 32-bit PCI flat addressing          02:40:01

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | space or not.  It may or may not, is that fair? | 02:40:07 |
| 2 | A.  Yeah. | 02:40:09 |
| 3 | Q.  Okay.  Do you know whether IEEE | 02:40:11 |
| 4 | 1394 can contain PCI standard addresses or | 02:40:21 |
| 5 | standard bus commands? | 02:40:26 |
| 6 | MR. DAVIS:  Objection; form. | 02:40:28 |
| 7 | THE WITNESS:  And I would again like to | 02:40:32 |
| 8 | refer to the specification.  If I had a computer | 02:40:33 |
| 9 | I could pull it from the net real quick. | 02:40:36 |
| 10 | This is an SCI-like network, so | 02:40:40 |
| 11 | consequently, given the arguments I set forth | 02:40:48 |
| 12 | here, most likely they are the same. | 02:40:52 |
| 13 | BY MR. BUROKER: | 02:40:57 |
| 14 | Q.  So you say "set forth here", your | 02:40:57 |
| 15 | hand is on your declaration, meaning the | 02:40:59 |
| 16 | arguments you made about SCI in your declaration | 02:41:01 |
| 17 | about why it doesn't meet the claims you would | 02:41:03 |
| 18 | think that IEEE 1394 doesn't meet the claims? | 02:41:07 |
| 19 | A.  Yeah, but I mean I'm under oath | 02:41:11 |
| 20 | here, I really don't want to do too much | 02:41:16 |
| 21 | speculation and although I am obviously quite | 02:41:18 |
| 22 | familiar with FireWire, I would rather stick to | 02:41:26 |
| 23 | the documents and if we can't have them it's | 02:41:30 |
| 24 | going to be a bit too much vague, I think. | 02:41:31 |
| 25 | MR. BUROKER:  Okay.  I may come back to | 02:41:36 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | it, I can always print at some later time or for | 02:41:38 |
| 2 | tomorrow, so we'll see. | 02:41:43 |
| 3 | I need to take a break right now | 02:41:45 |
| 4 | though.  Can we go off the record? | 02:41:47 |
| 5 | (Brief recess taken 2:41 p.m. - 2:51 p.m.) | 02:41:48 |
| 6 | BY MR. BUROKER: | 02:51:53 |
| 7 | Q.   So, paragraph 82 of your | 02:51:55 |
| 8 | declaration -- it may be even on the same page, | 02:51:57 |
| 9 | great -- you talk about one of the advantages of | 02:52:01 |
| 10 | the patented system is that, in the second | 02:52:12 |
| 11 | sentence you say: | 02:52:18 |
| 12 | "... no new drivers are needed to | 02:52:19 |
| 13 | ensure the peripherals work on the system." | 02:52:22 |
| 14 | Do you see that? | 02:52:24 |
| 15 | A.   Absolutely, yes. | 02:52:25 |
| 16 | Q.   Okay.  So, as you read the '814, | 02:52:26 |
| 17 | and '873 Patents, did the inventor create any | 02:52:34 |
| 18 | additional drivers or not? | 02:52:43 |
| 19 | A.   I believe they even make the point | 02:52:44 |
| 20 | this is not necessary and this is a big advantage | 02:52:46 |
| 21 | because otherwise the ACM couldn't use any | 02:52:49 |
| 22 | generic device being connected to the console | 02:52:56 |
| 23 | where it's plugged in.  Now let me see if I can | 02:53:00 |
| 24 | find this quickly.  Probably you know this even | 02:53:02 |
| 25 | better than me, but it's definitely in -- I | 02:53:04 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1    believe it's in both of them.                          02:53:08

 2              Q.   Well you cite in your declaration        02:53:10

 3    to the '873 Patent at column 4, lines 50 to 58.        02:53:12

 4              A.   So I should just read my own             02:53:20

 5    declaration and use the references right there.        02:53:22

 6              Yeah, I think the relevant sentence           02:54:18

 7    would be:                                              02:54:20

 8              "The invention also can be implemented        02:54:21

 9    without changes in operating system and                02:54:23

10    application software."                                 02:54:26

11              Now, that clearly means device drivers       02:54:28

12    because they're part of the operating system and       02:54:31

13    being loaded on demand depending on in fact PCI        02:54:34

14    configuration cycle.                                   02:54:40

15              Q.   Looking now at the claims we've          02:54:44

16    been looking at, take for example claim 24 of the      02:54:48

17    '814, is there anything in the claim that says         02:54:52

18    you can't have new drivers or that, you know, the      02:54:58

19    system has to be interoperable with existing           02:55:02

20    software?                                              02:55:06

21              MR. DAVIS:  Objection; form.                 02:55:11

22              THE WITNESS:  I just read it again to        02:55:13

23    be really sure.  It doesn't say explicitly, but        02:55:45

24    since we have the transmission of encoded PCI bus      02:55:52

25    transactions, that means the PCI infrastructure        02:55:59
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | is maintained and that would have a direct | 02:56:06 |
| 2 | consequence.  But it's not an explicitly stated | 02:56:10 |
| 3 | requirement of claim 24. | 02:56:18 |
| 4 | BY MR. BUROKER: | 02:56:18 |
| 5 | Q.   Okay.  And then your declaration | 02:56:20 |
| 6 | also makes mention about the fact that there is | 02:56:22 |
| 7 | no need for any new hardware; is that correct? | 02:56:27 |
| 8 | A.   In what context? | 02:56:37 |
| 9 | Q.   Well, in paragraph 97 and 98, one | 02:56:43 |
| 10 | of the points you make about the difference | 02:56:58 |
| 11 | between the patented invention and the TNet | 02:57:01 |
| 12 | system is that the TNet required new hardware to | 02:57:04 |
| 13 | operate; is that correct? | 02:57:07 |
| 14 | A.   Yeah, correct. | 02:57:09 |
| 15 | Q.   Is there anything in claim 24 of | 02:57:10 |
| 16 | the '814 Patent that excludes the addition of new | 02:57:13 |
| 17 | hardware? | 02:57:18 |
| 18 | A.   There is no statement about that | 02:57:27 |
| 19 | in this claim. | 02:57:30 |
| 20 | Q.   And what about 31 of the '814 | 02:57:32 |
| 21 | Patent? | 02:57:34 |
| 22 | A.   Same here, no explicit language, | 02:57:58 |
| 23 | although since we are conveying complete PCI bus | 02:57:59 |
| 24 | transactions it would be implicitly the case. | 02:58:05 |
| 25 | Why build it?  There's no need to build | 02:58:08 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | additional hardware to generate the PCI | 02:58:13 |
| 2 | transactions, because it's already here, this is | 02:58:15 |
| 3 | the point I'm trying to make, all right?  In this | 02:58:17 |
| 4 | case PCI bus transactions are communicated over | 02:58:20 |
| 5 | these kind of channels, it is spelt out in | 02:58:23 |
| 6 | slightly different forms, but it's always the | 02:58:27 |
| 7 | same basic principle, enabling the receiving | 02:58:29 |
| 8 | device to produce that particular piece of | 02:58:36 |
| 9 | transaction completely transparently to hardware | 02:58:40 |
| 10 | and software.  Therefore there is no need to do | 02:58:45 |
| 11 | anything else.  In case -- | 02:58:48 |
| 12 | Q.    Well if the -- I'm sorry. | 02:58:49 |
| 13 | A.    In case of both SCI and TNet, | 02:58:51 |
| 14 | there is an entirely radically different topology | 02:58:54 |
| 15 | in architecture and for it to interface to PCI | 02:59:00 |
| 16 | one has to have a particular device creating such | 02:59:04 |
| 17 | PCI transactions based on some macro commands | 02:59:07 |
| 18 | being sent over that network. | 02:59:09 |
| 19 | Q.    But even the invention | 02:59:12 |
| 20 | contemplates some additional hardware; there's | 02:59:16 |
| 21 | the hardware that serializes the PCI bus | 02:59:18 |
| 22 | transaction.  That's a new piece of hardware, | 02:59:21 |
| 23 | right? | 02:59:23 |
| 24 | A.    That is correct. | 02:59:23 |
| 25 | Q.    So what did you mean by saying | 02:59:24 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | that unlike the invention TNet requires new | 02:59:25 |
| 2 | hardware? | 02:59:30 |
| 3 | MR. DAVIS:  Objection; form. | 02:59:32 |
| 4 | THE WITNESS:  Now, let me just check, | 02:59:38 |
| 5 | are we discussing here in context of TNet or in | 02:59:46 |
| 6 | context of SCI?  I think this is TNet, right? | 02:59:50 |
| 7 | BY MR. BUROKER: | 02:59:56 |
| 8 | Q.   Correct. | 02:59:56 |
| 9 | A.   Right, so these interfaces here | 02:59:57 |
| 10 | have to have quite a bit of functionality, there | 03:00:02 |
| 11 | is no direct obvious one-to-one A-B-C-D kind of | 03:00:06 |
| 12 | path as to how they are to be built.  They have | 03:00:13 |
| 13 | to be able to execute all the specified PCI | 03:00:16 |
| 14 | transactions on the remote PCI bus, but these | 03:00:21 |
| 15 | transactions do not exist inside the TNet system | 03:00:24 |
| 16 | area network.  There is on top of that an address | 03:00:28 |
| 17 | translation which needs to be done in the peer | 03:00:31 |
| 18 | system, let alone it being initialized and | 03:00:35 |
| 19 | everything.  For it to be performing there is | 03:00:39 |
| 20 | typically a very large complexity of additional | 03:00:43 |
| 21 | functionality needed for this to make any sense. | 03:00:47 |
| 22 | So this is a highly complex ASIC. | 03:00:51 |
| 23 | What is outlined in this patent is | 03:00:57 |
| 24 | complex also, but we are basically serializing | 03:00:59 |
| 25 | the particular ongoing PCI transaction which is | 03:01:03 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1       being then made parallel on the far end again.         03:01:05

2       This is a different thing, there is no address         03:01:09

3       translation for instance involved and all the          03:01:11

4       other things.  We can go into details here, if         03:01:12

5       you want, to make this more clear.                     03:01:15

6                   Q.   But my -- strike that.                03:01:23

7                   My question was more, on paragraph 97,     03:01:25

8       for example, it talks about avoiding the               03:01:27

9       requirement imposed by TNet of designing new bus       03:01:34

10      interface devices and new device drivers, but do       03:01:40

11      you agree that to implement the '814 patent you        03:01:43

12      still have to create a new hardware system to          03:01:50

13      serialize the PCI bus transaction on one end and       03:01:53

14      then interpret it on the other to output the PCI       03:01:56

15      bus transaction on the receiving end, right?           03:02:01

16                  MR. DAVIS:  Objection; form.               03:02:03

17                  THE WITNESS:  The '814 Patent outlines     03:02:06

18      how to build the serializer, this is correct.          03:02:14

19      BY MR. BUROKER:                                        03:02:14

20                  Q.   So there is some new piece of         03:02:17

21      hardware, software, whatever it is, the                03:02:18

22      serializer is something new?                           03:02:20

23                  A.   Not software, hardware.               03:02:21

24                  Q.   So in the '814 Patent the patent      03:02:51

25      talks about the host interface controller and         03:02:57
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | then the peripheral interface controller, the HIC | 03:03:00 |
| 2 | and the PIC, are you familiar with those? | 03:03:04 |
| 3 | A.  Uh-huh, let me just pull it. | 03:03:08 |
| 4 | Okay, here we are. | 03:03:10 |
| 5 | Q.  So those are not off-the-shelf | 03:03:15 |
| 6 | components, correct? | 03:03:18 |
| 7 | A.  Now, let me just see where exactly | 03:03:21 |
| 8 | are we talking to? | 03:03:24 |
| 9 | Q.  Well they talk about them quite | 03:03:27 |
| 10 | a bit in the patent, so the HIC and the PIC. | 03:03:28 |
| 11 | A.  Just to start at some particular | 03:03:35 |
| 12 | reference to be on the same page. | 03:03:42 |
| 13 | Q.  Which patent are you looking at? | 03:03:44 |
| 14 | A.  '814.  Didn't you say '814? | 03:03:46 |
| 15 | Q.  That's fine.  So they're shown in | 03:03:49 |
| 16 | Figure 7 is one place.  And they're in 21 and 22, | 03:03:52 |
| 17 | they're in a number of places. | 03:04:16 |
| 18 | A.  My '814 patent doesn't have | 03:04:18 |
| 19 | a Figure 7.  3, 4, 5, 5A, 6, 8. | 03:04:20 |
| 20 | Q.  Oh you know what, I was looking at | 03:04:26 |
| 21 | the '873, I apologize.  Let me look at the '814. | 03:04:28 |
| 22 | So if you look at Figure 15, for | 03:04:55 |
| 23 | example, the top section is the host interface | 03:04:58 |
| 24 | controller and the bottom section is the | 03:05:00 |
| 25 | peripheral interface controller. | 03:05:03 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | A.   Okay. | 03:05:12 |
| 2 | Q.   So the question is: those are not | 03:05:13 |
| 3 | described as being off-the-shelf components in | 03:05:15 |
| 4 | this patent, are they? | 03:05:18 |
| 5 | A.   No.  In particular, I mean, the XP | 03:05:22 |
| 6 | bus is part of the patent, so this is something | 03:05:25 |
| 7 | novel. | 03:05:28 |
| 8 | Now, I can't tell whether or not Acqis | 03:05:30 |
| 9 | decided to make those commercial products and | 03:05:34 |
| 10 | sell them off the shelf, so from that point of | 03:05:36 |
| 11 | view I can't answer the question.  But it's | 03:05:38 |
| 12 | certainly not a generic something. | 03:05:41 |
| 13 | Q.   Right.  So, in other words to make | 03:05:43 |
| 14 | at least the embodiments disclosed in this figure | 03:05:45 |
| 15 | work they had to create a host interface | 03:05:50 |
| 16 | controller, the XP bus and a peripheral interface | 03:05:54 |
| 17 | controller, so three pieces of hardware, right? | 03:05:58 |
| 18 | A.   There is quite a bit of similarity | 03:06:02 |
| 19 | between these tools, so it's probably two | 03:06:04 |
| 20 | versions of one common reference, right?  I mean | 03:06:06 |
| 21 | the bus controller, which is a bi-directional | 03:06:08 |
| 22 | bus, will be mostly the same except for the clock | 03:06:12 |
| 23 | generation, which is detailed in here, the PCI | 03:06:15 |
| 24 | interface is the same anyway.  So from that point | 03:06:21 |
| 25 | of view they are rather similar but, yes, they | 03:06:23 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | are different devices which are needed for this | 03:06:26 |
| 2 | communication to happen. | 03:06:28 |
| 3 | Q. So like TNet, where you had to | 03:06:34 |
| 4 | create additional hardware, this invention also | 03:06:37 |
| 5 | contemplates creating additional hardware in | 03:06:40 |
| 6 | order to send the PCI bus transaction in serial | 03:06:43 |
| 7 | form, right? | 03:06:47 |
| 8 | A. This invention transmits PCI | 03:06:52 |
| 9 | transactions in serial form, TNet does not. | 03:06:57 |
| 10 | Q. Right, but this invention, in | 03:06:59 |
| 11 | order to do so, had to create new hardware to | 03:07:01 |
| 12 | make that possible? | 03:07:03 |
| 13 | A. I agree with that. | 03:07:05 |
| 14 | Q. Right, you've got the Horst/TNet | 03:07:13 |
| 15 | reference in front of you? | 03:07:17 |
| 16 | A. Horst/TNet, here we are. | 03:07:27 |
| 17 | Q. So one of the things you say in | 03:07:55 |
| 18 | your declaration, and in particular -- and I'll | 03:07:57 |
| 19 | give you the paragraph number -- is that the TNet | 03:07:59 |
| 20 | bus interface in the console generates a PCI bus | 03:08:03 |
| 21 | transaction; is that correct. | 03:08:11 |
| 22 | A. Where is that? | 03:08:13 |
| 23 | Q. Paragraph 133. | 03:08:15 |
| 24 | A. And we are still -- | 03:08:16 |
| 25 | Q. Oh '814 declaration, | 03:08:17 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | paragraph 133. | 03:08:20 |
| 2 | A.   Right: | 03:08:37 |
| 3 | "The TNet bus interface then uses its | 03:08:37 |
| 4 | knowledge of the PCI bus and the PCI bus protocol | 03:08:40 |
| 5 | ... to generate a PCI bus transaction on the PCI | 03:08:44 |
| 6 | bus." | 03:08:47 |
| 7 | Q.   Maybe it's easier if we just walk | 03:08:49 |
| 8 | through your understanding of how something would | 03:08:52 |
| 9 | work. | 03:08:57 |
| 10 | So looking at Figure 2 of the Horst | 03:09:01 |
| 11 | reference.  Okay, so what is shown there is CPU | 03:09:07 |
| 12 | memory boxes up top.  Those are what EMC contends | 03:09:14 |
| 13 | to be the modules, correct? | 03:09:24 |
| 14 | MR. DAVIS:  Objection; form. | 03:09:27 |
| 15 | BY MR. BUROKER: | 03:09:30 |
| 16 | Q.   In the claim there is an ACM | 03:09:30 |
| 17 | module, an ACM? | 03:09:33 |
| 18 | A.   Yeah, I very well remember that. | 03:09:36 |
| 19 | We're talking the '814 here, right? | 03:09:38 |
| 20 | Q.   Uh-huh. | 03:09:42 |
| 21 | A.   So let me just pull this up | 03:09:43 |
| 22 | because I believe the definition of the ACM is in | 03:09:46 |
| 23 | the claim and it required a bit more than just | 03:09:48 |
| 24 | CPU and memory.  And, I mean, this is a very, | 03:09:50 |
| 25 | very high-level diagram, so one has to be always | 03:09:56 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | careful with these high abstraction levels. One | 03:09:59 |
| 2 | can interpret a lot into them which may not | 03:10:02 |
| 3 | really be there at the end. | 03:10:06 |
| 4 | So let me just check. | 03:10:07 |
| 5 | "... the console comprising a first low | 03:10:15 |
| 6 | voltage differential signal channel ... | 03:10:18 |
| 7 | comprising two unidirectional serial channels | 03:10:20 |
| 8 | that transmit encoded data of ... (PCI) bus | 03:10:22 |
| 9 | transaction in opposite directions; said ACM | 03:10:25 |
| 10 | comprising a microprocessor unit ... a mass | 03:10:29 |
| 11 | memory storage device ..." | 03:10:31 |
| 12 | Which is not here on top of Figure 2: | 03:10:32 |
| 13 | "... a north bridge to communicate | 03:10:38 |
| 14 | address and data bits of PCI ..." | 03:10:39 |
| 15 | Neither a northbridge is shown here nor | 03:10:41 |
| 16 | PCI is shown here. In fact it is shown that | 03:10:45 |
| 17 | these two links go to two apparently different, | 03:10:47 |
| 18 | possibly redundant, TNet sub-nets and that | 03:10:54 |
| 19 | clearly rules out PCI to be there. | 03:10:59 |
| 20 | "... a main memory coupled to said | 03:11:02 |
| 21 | processor unit through said north bridge ..." | 03:11:04 |
| 22 | Now here's the limitation that the main | 03:11:07 |
| 23 | memory has to be coupled to the CPU through the | 03:11:08 |
| 24 | northbridge, there's no northbridge shown but, | 03:11:11 |
| 25 | again, at this abstraction layer it could have | 03:11:12 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | been just omitted.  It wouldn't be something | 03:11:15 |
| 2  | extremely uncommon to use a northbridge.  A | 03:11:19 |
| 3  | second LVDS channel, again to communicate PCI bus | 03:11:23 |
| 4  | transaction.  So, taking claim 24 as the first | 03:11:29 |
| 5  | big independent claim of that patent, I would say | 03:11:34 |
| 6  | this cannot be an ACM. | 03:11:36 |
| 7  | Q.   Looking at Figure 7 then, which is | 03:11:38 |
| 8  | a little bit of a more blown up or detailed view | 03:11:43 |
| 9  | of the various components. | 03:11:47 |
| 10 | A.   Okay. | 03:11:49 |
| 11 | Q.   Let's just suppose that that RISC | 03:11:54 |
| 12 | CPU wants to talk to a PCI device that's | 03:11:58 |
| 13 | connected to the TNet links and the PCI device | 03:12:13 |
| 14 | would be something hanging off the bottom of | 03:12:17 |
| 15 | what's shown in Figure 8. | 03:12:19 |
| 16 | MR. DAVIS:  Objection; form. | 03:12:24 |
| 17 | THE WITNESS:  Now careful; Figure 8 is | 03:12:34 |
| 18 | VME. | 03:12:37 |
| 19 | BY MR. BUROKER: | 03:12:40 |
| 20 | Q.   No, Figure 8 says it can be | 03:12:41 |
| 21 | connected to a 32-bit bus which can be VME, | 03:12:43 |
| 22 | Motorola 68040 or PC -- it says PCL but it's | 03:12:51 |
| 23 | referring to PCI. | 03:12:54 |
| 24 | MR. DAVIS:  Objection to form. | 03:12:55 |
| 25 | THE WITNESS:  You mean this is a typo? | 03:12:56 |

197

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | BY MR. BUROKER: | 03:12:58 |
| 2 | Q. Yes. | 03:12:58 |
| 3 | A. A typo? | 03:12:58 |
| 4 | Q. You can go to the text, if you | 03:12:59 |
| 5 | like, just to the left of that. The text says: | 03:13:00 |
| 6 | "Figure 8 shows a block diagram of the | 03:13:03 |
| 7 | TNet bus interface (TBI) ASIC. The TBI | 03:13:05 |
| 8 | translates transfers on the standard bus into | 03:13:12 |
| 9 | TNet read or write transactions that travel | 03:13:14 |
| 10 | through TNet links to main memory. | 03:13:17 |
| 11 | "Different versions of the bus | 03:13:18 |
| 12 | interface logic support industry standard buses | 03:13:20 |
| 13 | such as VME and the peripheral component | 03:13:24 |
| 14 | interconnect (PCI), or microprocessor buses such | 03:13:27 |
| 15 | as that of the Motorola 68040 chip." | 03:13:32 |
| 16 | Do you see that? | 03:13:36 |
| 17 | A. Okay. | 03:13:38 |
| 18 | Q. So that "PCL" is a typo. It | 03:13:38 |
| 19 | should be "PCI". | 03:13:40 |
| 20 | MR. DAVIS: Objection; form. | 03:13:40 |
| 21 | BY MR. BUROKER: | 03:13:40 |
| 22 | Q. Do you agree? | 03:13:41 |
| 23 | MR. DAVIS: Objection; form. | 03:13:42 |
| 24 | THE WITNESS: Given that the text | 03:13:49 |
| 25 | clearly describes that, then I would take this as | 03:13:52 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | a high-level diagram which says there are | 03:13:57 |
| 2 | different versions of this obviously, which | 03:14:01 |
| 3 | probably have different bus interfaces sitting | 03:14:03 |
| 4 | next to each other on that ASIC in order to | 03:14:07 |
| 5 | generate the particular type of bus transaction | 03:14:13 |
| 6 | required. | 03:14:16 |
| 7 | BY MR. BUROKER: | 03:14:17 |
| 8 | Q.   Right.  And looking back at | 03:14:17 |
| 9 | Figure 2, it shows an example of one of those | 03:14:19 |
| 10 | interfaces you're talking about, it shows a box | 03:14:24 |
| 11 | that says "PCI interface", do you see that? | 03:14:27 |
| 12 | A.   Yes, at the right bottom. | 03:14:30 |
| 13 | Q.   So looking at the Figure 8 in | 03:14:35 |
| 14 | combination with Figure 2, what you're saying is | 03:14:38 |
| 15 | there would be a PCI interface box that would be | 03:14:40 |
| 16 | attached to the long line in Figure 8.  Is that | 03:14:42 |
| 17 | correct? | 03:14:48 |
| 18 | MR. DAVIS:  Objection; form. | 03:14:49 |
| 19 | THE WITNESS:  There would be a PCI | 03:14:57 |
| 20 | interface connected to this bus line, the long | 03:14:59 |
| 21 | line as you call it, drawn in Figure 8, yeah. | 03:15:03 |
| 22 | Assuming that "PCL" is a typo, correct. | 03:15:07 |
| 23 | BY MR. BUROKER: | 03:15:15 |
| 24 | Q.   And then connected to that PCI bus | 03:15:15 |
| 25 | interface would be potentially one or more PCI | 03:15:19 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | devices? | 03:15:22 |
| 2 | A.   Correct. | 03:15:22 |
| 3 | Q.   So both Figure 7 and Figure 8 | 03:15:30 |
| 4 | refer to or point to this thing that says TNet | 03:15:34 |
| 5 | links? | 03:15:38 |
| 6 | A.   Correct. | 03:15:39 |
| 7 | Q.   So the idea is that what's shown | 03:15:40 |
| 8 | in Figure 7 would connect to the TNet links to | 03:15:42 |
| 9 | what is shown at Figure 8.  Is that the right way | 03:15:46 |
| 10 | to read this? | 03:15:49 |
| 11 | MR. DAVIS:  Objection; form. | 03:15:50 |
| 12 | THE WITNESS:  I mean TNet is a defined | 03:15:52 |
| 13 | protocol here and now I purposefully avoid the | 03:15:56 |
| 14 | word "standard" because, you know, it's | 03:16:00 |
| 15 | proprietary I assume.  But it's defined, at least | 03:16:04 |
| 16 | within the context of this document, and so TNet | 03:16:08 |
| 17 | link in Figure 8 would have to be the same thing | 03:16:12 |
| 18 | as TNet link in Figure 7 and they would have to | 03:16:16 |
| 19 | be interoperable for this to make any sense. | 03:16:20 |
| 20 | BY MR. BUROKER: | 03:16:20 |
| 21 | Q.   And then what's shown in Figure 2, | 03:16:23 |
| 22 | those long rectangles, are described as TNet | 03:16:26 |
| 23 | links in the document. | 03:16:29 |
| 24 | THE WITNESS:  Careful, this is -- | 03:16:31 |
| 25 | MR. BUROKER:  Is that right? | 03:16:33 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | MR. DAVIS: Objection; form. | 03:16:34 |
| 2 | THE WITNESS: -- this is the TNet | 03:16:36 |
| 3 | system area network, where the TNet links are | 03:16:39 |
| 4 | only a small fraction of. The link is basically | 03:16:42 |
| 5 | just the way to connect to the system, and I mean | 03:16:46 |
| 6 | the network system here. | 03:16:52 |
| 7 | Again, also here, we are talking very | 03:16:56 |
| 8 | fast links which are point-to-point. So in order | 03:16:59 |
| 9 | to be able to have a large number of particular | 03:17:03 |
| 10 | devices talking to each other, typically with | 03:17:06 |
| 11 | lots of processors, there has to be some kind of | 03:17:08 |
| 12 | a network, with switches, routers and everything. | 03:17:11 |
| 13 | Figure 9 gives a rough outline of this. And the | 03:17:15 |
| 14 | fact that Figure 2 shows two different networks | 03:17:18 |
| 15 | here, X and Y, indicates that there is | 03:17:24 |
| 16 | a redundancy in the network, allowing packets to | 03:17:33 |
| 17 | travel different paths from source destination, | 03:17:36 |
| 18 | which is something people like to do in order to | 03:17:40 |
| 19 | have flexibility and in order to avoid | 03:17:45 |
| 20 | congestion, taking the B path if A is overloaded, | 03:17:52 |
| 21 | which has lots of highly complex ramifications. | 03:17:56 |
| 22 | So in here is a rather complex networking in | 03:17:58 |
| 23 | between. You see in Figure 9 six routers being | 03:18:03 |
| 24 | drawn. Whatever number there is depends on the | 03:18:06 |
| 25 | architecture of the switching technology being | 03:18:12 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | developed for TNet, but there is absolutely | 03:18:14 |
| 2 | nothing disclosed, if I remember correctly, | 03:18:17 |
| 3 | inside this document as to how these switches | 03:18:21 |
| 4 | would really work in detail, except for this very | 03:18:23 |
| 5 | high-level diagram in Figure 6. Which is | 03:18:29 |
| 6 | a diagram which is basically valid for every kind | 03:18:34 |
| 7 | of switch in any kind of networking standard. | 03:18:36 |
| 8 | BY MR. BUROKER: | 03:18:36 |
| 9 | Q. Okay. So one configuration is | 03:18:43 |
| 10 | possible to have a single -- to have the elements | 03:18:51 |
| 11 | of Figure 7 connected directly over TNet links to | 03:18:57 |
| 12 | what's shown in Figure 8 and then have Figure 8 | 03:19:05 |
| 13 | connected to a PCI bus interface which would be | 03:19:10 |
| 14 | connected to a PCI device? | 03:19:14 |
| 15 | MR. DAVIS: Objection -- | 03:19:18 |
| 16 | BY MR. BUROKER: | 03:19:19 |
| 17 | Q. Is that right? | 03:19:19 |
| 18 | MR. DAVIS: Objection; form. | 03:19:20 |
| 19 | THE WITNESS: Honestly I can't tell. | 03:19:22 |
| 20 | The reason is it depends really on a lot of | 03:19:25 |
| 21 | details as how this network is being built. | 03:19:33 |
| 22 | There are networks which do not allow direct | 03:19:38 |
| 23 | node-to-node connection. Basically what you're | 03:19:42 |
| 24 | saying do away without the switching and the | 03:19:44 |
| 25 | infrastructure and do a point-to-point | 03:19:47 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | connection, I understand that.  Some networks | 03:19:50 |
| 2 | allow doing that, some don't.  Whether TNet | 03:19:53 |
| 3 | supports this functionality is not disclosed in | 03:19:56 |
| 4 | this document. | 03:19:58 |
| 5 | BY MR. BUROKER: | 03:19:58 |
| 6 | Q.   So the fact that there's the word | 03:20:01 |
| 7 | "TNet link" in Figure 8 and the word "TNet link" | 03:20:03 |
| 8 | in Figure 7, you can't tell, is what you're | 03:20:07 |
| 9 | saying, whether or not that means that they can | 03:20:09 |
| 10 | be directly coupled together without more | 03:20:11 |
| 11 | information? | 03:20:13 |
| 12 | MR. DAVIS:  Objection; form. | 03:20:13 |
| 13 | THE WITNESS:  "TNet link" only means | 03:20:16 |
| 14 | the connection for the network, very | 03:20:19 |
| 15 | oversimplifying the network cable.  But I mean it | 03:20:25 |
| 16 | is more, right, the entire definition of the | 03:20:26 |
| 17 | standard, protocols, and so forth.  Whether or | 03:20:28 |
| 18 | not you can directly connect them it doesn't | 03:20:32 |
| 19 | implicitly say.  So at the time this was | 03:20:37 |
| 20 | invented, for example, it was not possible to | 03:20:41 |
| 21 | connect two computers with a twisted pair | 03:20:45 |
| 22 | Ethernet cable. | 03:20:53 |
| 23 | (The court reporter sought clarification.) | 03:20:53 |
| 24 | THE WITNESS:  Sorry, a twisted pair | 03:20:53 |
| 25 | Ethernet cable.  You had to have what is called | 03:20:53 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | a crossover cable, where a couple of wires were | 03:20:55 |
| 2 | changed.  Now since this is not necessary these | 03:21:00 |
| 3 | days anymore because the network devices in | 03:21:03 |
| 4 | computers basically test which kind of cable is | 03:21:07 |
| 5 | being plugged in and then they automatically | 03:21:12 |
| 6 | electronically change internally. | 03:21:14 |
| 7 | BY MR. BUROKER: | 03:21:14 |
| 8 | Q.   But would a person of skill in the | 03:21:19 |
| 9 | art in '96, as you've defined it, be able to look | 03:21:22 |
| 10 | at this document and determine how to connect | 03:21:26 |
| 11 | what's shown in Figure 7 directly to Figure 8? | 03:21:29 |
| 12 | MR. DAVIS:  Objection to form. | 03:21:34 |
| 13 | THE WITNESS:  From the level of | 03:21:40 |
| 14 | disclosure in this document, I, as expert, cannot | 03:21:45 |
| 15 | tell whether this is possible, so a person of | 03:21:47 |
| 16 | ordinary skill in the art I doubt would be able | 03:21:49 |
| 17 | to tell.  You know one could try and see whether | 03:21:51 |
| 18 | it worked. | 03:21:53 |
| 19 | BY MR. BUROKER: | 03:21:56 |
| 20 | Q.   Okay, but you agree that Figure 9 | 03:21:57 |
| 21 | shows an architecture in which the processor | 03:22:02 |
| 22 | interface, which is the one shown in Figure 7, is | 03:22:06 |
| 23 | connected via several routers to a bus interface | 03:22:12 |
| 24 | which is what's shown in Figure 8? | 03:22:18 |
| 25 | A.   That's correct. | 03:22:21 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | Q.   And the bus interface in Figure 9 | 03:22:23 |
| 2 | could be a PCI bus interface, because that's one | 03:22:26 |
| 3 | of the examples that the text tells us can be | 03:22:32 |
| 4 | part of Figure 8, correct? | 03:22:36 |
| 5 | A.   Correct, although in this case, | 03:22:38 |
| 6 | SCSI is used as an example, yeah, there I agree. | 03:22:42 |
| 7 | Q.   So if you were going to have a PCI | 03:22:44 |
| 8 | bus interface in Figure 9 then you would connect | 03:22:49 |
| 9 | it to one or more PCI devices and not one or more | 03:22:52 |
| 10 | SCSI devices, right? | 03:23:01 |
| 11 | A.   Yeah. | 03:23:01 |
| 12 | MR. BUROKER:  SCSI is S-C-S-I, all | 03:23:02 |
| 13 | caps. | 03:23:02 |
| 14 | THE COURT REPORTER:  Thank you. | 03:23:02 |
| 15 | BY MR. BUROKER | 03:23:02 |
| 16 | Q.   It's shorthand for -- what does | 03:23:04 |
| 17 | "SCSI" stand for? | 03:23:06 |
| 18 | A.   I believe "small computer system | 03:23:08 |
| 19 | interface", but I wouldn't bet on it.  This is | 03:23:10 |
| 20 | a mass storage standard. | 03:23:14 |
| 21 | Q.   Everybody just calls them SCSI. | 03:23:21 |
| 22 | A.   Yeah.  It's a byte-wide kind of | 03:23:24 |
| 23 | bus. | 03:23:30 |
| 24 | Q.   So with that in mind, if you have | 03:23:31 |
| 25 | the Figure 7 RISC CPU, you place that in as | 03:23:33 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | connected to the processor in Figure 9.  You have | 03:23:44 |
| 2 | in mind what I'm talking about? | 03:23:46 |
| 3 | A.   Yes, you're trying to replace the | 03:23:48 |
| 4 | top three -- top two boxes. | 03:23:49 |
| 5 | Q.   Uh-huh. | 03:23:52 |
| 6 | A.   One being CPU memory and the other | 03:23:53 |
| 7 | being processor interface with -- | 03:23:55 |
| 8 | Q.   What's in Figure 7. | 03:23:57 |
| 9 | A.   -- what's in Figure 7, yeah. | 03:23:58 |
| 10 | Q.   So if you had that, and that RISC | 03:24:00 |
| 11 | CPU wanted to communicate to a PCI device in the | 03:24:04 |
| 12 | example where the bus interface is a PCI bus | 03:24:09 |
| 13 | interface and then, instead of SCSIs, you've got | 03:24:12 |
| 14 | a PCI device connection, correct? | 03:24:15 |
| 15 | A.   Yeah. | 03:24:17 |
| 16 | Q.   And in that situation then the bus | 03:24:20 |
| 17 | interface would be what's shown in Figure 8 as | 03:24:28 |
| 18 | the TNet bus interface and then the line would be | 03:24:31 |
| 19 | a PCI line and there would be a PCI device | 03:24:36 |
| 20 | connected to that?  So you got that scenario in | 03:24:42 |
| 21 | mind? | 03:24:45 |
| 22 | A.   (The witness nodded.) | 03:24:45 |
| 23 | Q.   Okay.  If this RISC CPU wanted to | 03:24:46 |
| 24 | do a write transaction to that PCI device -- | 03:24:58 |
| 25 | A.   Uh-huh. | 03:25:04 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1      Q.   -- what information would it send      03:25:06

2    to the processor interface?                   03:25:09

3           MR. DAVIS:  Objection; form.           03:25:13

4           THE WITNESS:  With "processor          03:25:18

5    interface" you mean the system bus in Figure 7,  03:25:20

6    for instance, right?                          03:25:23

7    BY MR. BUROKER:                               03:25:24

8           Q.   It would be the ... well, yeah, it  03:25:24

9    would be the system bus interface that is part of  03:25:30

10   the TNet processor interface in Figure 7, right.  03:25:33

11   That whole grey area is the TNet processor    03:25:39

12   interface according to this diagram.          03:25:44

13          A.   Yeah, yeah, I understand that very  03:25:47

14   well.                                          03:25:48

15          Q.   Right.                             03:25:49

16          A.   But here starts the problem.       03:25:50

17   First of all, in order for the processor to talk  03:25:53

18   to any particular device, the processor has to  03:25:57

19   know the physical address of that particular  03:26:02

20   device as seen from its own local address space,  03:26:06

21   right?  The processor lives in its own address  03:26:15

22   space, which means potentially all one million  03:26:19

23   processors inside TNet live in their own       03:26:22

24   individual one million possibly different address  03:26:25

25   spaces because they don't all have to be the   03:26:26

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | same.  So the fundamental question is what is the | 03:26:29 |
| 2 | address of the particular PCI device connected to | 03:26:33 |
| 3 | this TNet system, possibly having lots of such | 03:26:39 |
| 4 | devices, as seen from the processor in this | 03:26:44 |
| 5 | particular system at its particular system bus. | 03:26:48 |
| 6 | Because the processor doesn't say, "I want to | 03:26:52 |
| 7 | talk to the TNet interface", the processor says, | 03:26:55 |
| 8 | "Here is an address" and then the rest of the | 03:26:59 |
| 9 | system has to handle that.  In order to get | 03:27:01 |
| 10 | there, the PCI device first of all has to be | 03:27:05 |
| 11 | initialized, right?  When you switch it on it's | 03:27:10 |
| 12 | dead, it says, "Leave me alone, I do not nothing | 03:27:13 |
| 13 | but respond to PCI configuration cycles."  Now, | 03:27:15 |
| 14 | now this device has no way of directing any kind | 03:27:19 |
| 15 | of PCI configuration cycles on the remote device | 03:27:22 |
| 16 | of TNet. | 03:27:25 |
| 17 | Q.   When you say "this device" you're | 03:27:26 |
| 18 | pointing at what? | 03:27:28 |
| 19 | A.   I'm pointing to the RISC CPU. | 03:27:28 |
| 20 | Q.   Go ahead? | 03:27:28 |
| 21 | A.   So for this to be initialized, | 03:27:33 |
| 22 | which would be the first step prior to anything | 03:27:36 |
| 23 | that could possibly happen, one has to understand | 03:27:38 |
| 24 | how the people who developed that TNet-to-PCI | 03:27:40 |
| 25 | interface conceived how this should happen. | 03:27:45 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | There is no clear path to this solution, there | 03:27:47 |
| 2 | are many possible solutions.  One example would | 03:27:52 |
| 3 | be, since you asked me as an expert in the field, | 03:27:57 |
| 4 | is that this interface has a variety of | 03:28:01 |
| 5 | particular configuration areas, and don't forget | 03:28:06 |
| 6 | the RISC CPU in Figure 7 of the TNet reference | 03:28:12 |
| 7 | has no way of generating a configuration cycle | 03:28:16 |
| 8 | for that matter; it just does its own processor | 03:28:20 |
| 9 | cycles, a completely different thing.  Other bus, | 03:28:24 |
| 10 | other bus states, other everything.  So it would | 03:28:28 |
| 11 | first of all know how to talk to the PCI | 03:28:31 |
| 12 | interface on the TNet site.  That would require | 03:28:35 |
| 13 | the TNet system to be initialized, all the | 03:28:38 |
| 14 | address translation tables to be initialized, all | 03:28:43 |
| 15 | the nodes IDs of all nodes connected to TNet to | 03:28:45 |
| 16 | be given a unique address, nothing it disclosed | 03:28:49 |
| 17 | in here how this is possibly being done, and this | 03:28:51 |
| 18 | is a highly complex problem, again because at | 03:28:55 |
| 19 | this point in time there can only be one agent | 03:28:59 |
| 20 | reasonably distributing those addresses, | 03:29:02 |
| 21 | otherwise you have an address collision, very | 03:29:05 |
| 22 | simple, which triggers the question who is the | 03:29:07 |
| 23 | chosen one?  There is a long paragraph about this | 03:29:10 |
| 24 | complexity in the SCI standard if you want to | 03:29:13 |
| 25 | read it. | 03:29:16 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1          So you have to initialize first the          03:29:16

2     entire TNet system, set up all address          03:29:19

3     translation tables, have to define address          03:29:21

4     windows to reach the particular TNet nodes in          03:29:23

5     this particular case because the PCI-to-TNet          03:29:30

6     nodes have to be set up right.  That would enable          03:29:36

7     then the RISC CPU to communicate via read and          03:29:39

8     write commands to the PCI-TNet interface, which          03:29:44

9     would show up somewhere in the address space, in          03:29:47

10    the physical address space of the RISC CPU in          03:29:50

11    Figure 7.  This is the first step.          03:29:54

12          Then the RISC CPU in Figure 7 would have          03:29:56

13    to communicate with the PCI-TNet interface          03:30:00

14    saying, "Actually I would like to do a PCI          03:30:03

15    cycle".  And to start with it would have to be          03:30:06

16    a PCI configuration cycle and it would have to go          03:30:08

17    through all possible slots available.  And for          03:30:11

18    every cycle it would get a response.  Again there          03:30:18

19    is many different ways.  One way is, for example,          03:30:21

20    that the particular PCI command is uploaded into          03:30:23

21    the interface to some defined subaddress space          03:30:27

22    and then by writing to some key address the          03:30:31

23    interface executes now this PCI transaction and          03:30:34

24    leaves the result in another register inside this          03:30:37

25    ASIC, and then the processor comes back again,          03:30:40

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | reading this register saying, "What was the | 03:30:43 |
| 2 | result of my command?"  Right?  So basically it | 03:30:45 |
| 3 | would prepare the transaction that could be | 03:30:49 |
| 4 | multiple write transactions to configure the | 03:30:51 |
| 5 | device, and could also envision also solutions, | 03:30:56 |
| 6 | but this is one example. | 03:30:58 |
| 7 | Now we have found there is a PCI device | 03:31:00 |
| 8 | on that bus.  The next step is run configuration | 03:31:03 |
| 9 | cycles against the device to find out how much | 03:31:05 |
| 10 | memory the device has in order to now map this in | 03:31:07 |
| 11 | the context of the complete TNet address space | 03:31:12 |
| 12 | and we have to keep in mind that the virtual | 03:31:17 |
| 13 | addresses inside TNet have to be encoded on the | 03:31:20 |
| 14 | -- have to be generated on the host site, so that | 03:31:24 |
| 15 | the target device is properly received. | 03:31:28 |
| 16 | Once all of that has been done then | 03:31:31 |
| 17 | there would be possibly a region in the address | 03:31:35 |
| 18 | space of the RISC CPU, which would enable it to | 03:31:40 |
| 19 | perform a write transaction which would then | 03:31:45 |
| 20 | subsequently be captured by the TNet processor | 03:31:50 |
| 21 | interface as shown in Figure 7.  Now the CPU | 03:31:57 |
| 22 | obviously knows the right addresses, it would | 03:32:00 |
| 23 | then be translated by this TNet processor | 03:32:02 |
| 24 | interface, the addresses would be converted into | 03:32:06 |
| 25 | TNet addresses, this is a table lookup | 03:32:10 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | particularly of this address translation logic | 03:32:13 |
| 2 | shown in Figure 7 in the grey box.  A packet | 03:32:18 |
| 3 | would be generated, a TNet packet.  There is some | 03:32:20 |
| 4 | hint as to how the TNet packet looks like.  The | 03:32:24 |
| 5 | packet goes out, it percolates through the | 03:32:27 |
| 6 | system, the routing devices know how to do this. | 03:32:30 |
| 7 | At some point in time the packet is received by | 03:32:33 |
| 8 | the PCI interface and then, if it's done right, | 03:32:35 |
| 9 | one could implement something like that, and I | 03:32:39 |
| 10 | have done this in the PCI-SCI adapter, except | 03:32:43 |
| 11 | that the network is then SCI, that for a generic | 03:32:47 |
| 12 | write executed by the CPU, an ordinary memory | 03:32:53 |
| 13 | write of PCI would be executed.  So one would | 03:32:58 |
| 14 | basically allow a certain sub-functionality of | 03:33:02 |
| 15 | PCI to be directly executed by the CPU for | 03:33:05 |
| 16 | performance reasons, at the end of the day mostly | 03:33:08 |
| 17 | will be probably reads and writes.  All the other | 03:33:10 |
| 18 | functionality is a complex initialization, | 03:33:14 |
| 19 | configuration of these interfaces where the PCI | 03:33:18 |
| 20 | interface here is not detailed.  That would be | 03:33:23 |
| 21 | part of the depacketizer functionality and | 03:33:27 |
| 22 | a configuration space which is not explicitly | 03:33:35 |
| 23 | shown.  Every ASIC has a configuration space | 03:33:37 |
| 24 | having this complexity. | 03:33:40 |
| 25 | So it's far from being simple.  And I | 03:33:41 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | should also say I mean nothing of what I have | 03:33:44 |
| 2 | just said is disclosed in this reference, I just | 03:33:46 |
| 3 | responded like I would do something like that or | 03:33:51 |
| 4 | some high-level person and we are far away from | 03:33:54 |
| 5 | an ordinary-skill-in-the-art kind of person here, | 03:33:57 |
| 6 | we are requiring system-level understanding of | 03:34:00 |
| 7 | highly complex multi-parallel systems. We | 03:34:02 |
| 8 | require the understanding routing algorithms and | 03:34:05 |
| 9 | network deadlock resolution. These are all very | 03:34:11 |
| 10 | complex subjects which have to be taken into | 03:34:14 |
| 11 | account, otherwise the system will simply not | 03:34:20 |
| 12 | work. | 03:34:23 |
| 13 | Q. Let me unpack that a bit, that was | 03:34:28 |
| 14 | a lot. | 03:34:32 |
| 15 | So looking at Figure 2, one of the | 03:34:33 |
| 16 | things that is shown under the PCI interface is | 03:34:38 |
| 17 | a PCI controller. | 03:34:42 |
| 18 | A. Yes. Bottom right. | 03:34:45 |
| 19 | Q. Is that a standard PCI device? | 03:34:48 |
| 20 | MR. DAVIS: Objection; form. | 03:34:50 |
| 21 | THE WITNESS: Again, I mean, this is | 03:34:55 |
| 22 | a very high-level diagram, but it does say "PCI | 03:34:56 |
| 23 | controller". And applying the definition we have | 03:35:01 |
| 24 | been using, although I mean this is not a patent | 03:35:06 |
| 25 | here, I would assume that if somebody uses the | 03:35:09 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | words "PCI" -- which are well defined in industry | 03:35:14 |
| 2 | -- then it's meant as a PCI as the PCI industry | 03:35:17 |
| 3 | standard, and by that argument chain it would | 03:35:23 |
| 4 | have to be a PCI-compliant device, correct. | 03:35:26 |
| 5 | BY MR. BUROKER: | 03:35:26 |
| 6 | Q. But does the term "controller" | 03:35:30 |
| 7 | suggest that it is something different than a PCI | 03:35:32 |
| 8 | device? Does the word "controller" mean anything | 03:35:39 |
| 9 | to you in this context? | 03:35:43 |
| 10 | A. I mean, we're here at | 03:35:45 |
| 11 | 10,000 meters flight height, right, trying to see | 03:35:50 |
| 12 | little details. From this diagram I read we have | 03:35:55 |
| 13 | a PCI interface connected to the network, TNet, | 03:35:59 |
| 14 | and that means the primary path of communication | 03:36:06 |
| 15 | here is the PCI interface connected to TNet. | 03:36:09 |
| 16 | This is the particular ASIC we were discussing. | 03:36:13 |
| 17 | The PCI controller, why it's being | 03:36:17 |
| 18 | called "controller" I don't know and I don't want | 03:36:21 |
| 19 | to guess, but it is a device which is compliant | 03:36:23 |
| 20 | to PCI and this is even further emphasized by | 03:36:25 |
| 21 | showing that there is written "PCI" to this | 03:36:30 |
| 22 | single line interconnecting these two devices | 03:36:34 |
| 23 | which to me says this is a PCI bus, compliant PCI | 03:36:37 |
| 24 | bus. | 03:36:42 |
| 25 | Q. So the PCI controller, you're not | 03:36:46 |

214

| 1  | familiar -- strike that.                              | 03:36:51 |
| 2  | Is there a thing in the PCI nomenclature             | 03:36:53 |
| 3  | of -- strike that.                                   | 03:37:01 |
| 4  | Could this be a processor that operates              | 03:37:04 |
| 5  | to control all of the other devices on the PCI       | 03:37:08 |
| 6  | bus?                                                 | 03:37:11 |
| 7  | MR. DAVIS:  Objection; form.                         | 03:37:15 |
| 8  | THE WITNESS:  Other devices on this                  | 03:37:22 |
| 9  | particular local PCI bus as shown in Figure 2?       | 03:37:24 |
| 10 | BY MR. BUROKER:                                       | 03:37:32 |
| 11 | Q.   Yes.                                             | 03:37:32 |
| 12 | A.   PCI is a bus which allows multiple              | 03:37:36 |
| 13 | masters to operate, so from that point of view       | 03:37:40 |
| 14 | this could be almost anything, including             | 03:37:47 |
| 15 | a processor.                                          | 03:37:49 |
| 16 | Q.   And it would be possible that that             | 03:37:51 |
| 17 | processor is the one that does at least the          | 03:37:54 |
| 18 | initialization stage that you talked about for       | 03:38:00 |
| 19 | the other PCI devices, that wakes them up and        | 03:38:02 |
| 20 | gives them their addresses on that PCI bus?          | 03:38:06 |
| 21 | MR. DAVIS:  Objection; form.                         | 03:38:11 |
| 22 | THE WITNESS:  This is highly                         | 03:38:15 |
| 23 | constructed and from the -- I mean, this diagram     | 03:38:18 |
| 24 | is part of a paper written by a senior in the        | 03:38:26 |
| 25 | field, Robert Horst, he is Technical Director at     | 03:38:30 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | Tandem Labs, so obviously he has reached a | 03:38:37 |
| 2 | relatively high level in his career and I would | 03:38:40 |
| 3 | consider him an expert. | 03:38:44 |
| 4 | What they invented -- and they have | 03:38:49 |
| 5 | quite a bit of discussion why they did that and | 03:38:51 |
| 6 | what it is for -- was to develop TNet to enable | 03:38:53 |
| 7 | a large number of computing devices, computer | 03:38:57 |
| 8 | processors and memory -- and this is also | 03:39:04 |
| 9 | indicated by the abstraction level here in | 03:39:06 |
| 10 | Figure 2 where only CPU and memory is shown, not | 03:39:08 |
| 11 | even any TNet interface -- to enable them to | 03:39:11 |
| 12 | communicate very efficiently. | 03:39:15 |
| 13 | On top of that, of course such a large | 03:39:17 |
| 14 | system has to have an interface to the outside | 03:39:19 |
| 15 | world, otherwise it wouldn't make any sense, and | 03:39:22 |
| 16 | for this reason all these additional devices, LAN | 03:39:25 |
| 17 | controller, ATM controller, VME and PCI | 03:39:34 |
| 18 | interfaces were created.  To initialize such | 03:39:37 |
| 19 | a highly complex system through a remote PCI | 03:39:42 |
| 20 | interface to me would be taking the whole system | 03:39:45 |
| 21 | upside down.  What you would do is you would | 03:39:50 |
| 22 | initialize the TNet system through the path for | 03:39:52 |
| 23 | which you built it and that is the processors | 03:39:55 |
| 24 | directly connected to it.  There would have to be | 03:39:58 |
| 25 | a mechanism to identify which is the one selected | 03:40:00 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | to perform the first initialization, a large | 03:40:06 |
| 2 | variety of different possible protocols possible, | 03:40:11 |
| 3 | nothing disclosed here.  And then the | 03:40:14 |
| 4 | initialization would happen, and the PCI | 03:40:17 |
| 5 | interface would be much more complicated if it | 03:40:19 |
| 6 | would have to be built such that the | 03:40:23 |
| 7 | configuration and this initialization could be | 03:40:25 |
| 8 | done from the PCI side comfortably as well.  I | 03:40:27 |
| 9 | wouldn't do that at all as an expert. | 03:40:30 |
| 10 | BY MR. BUROKER: | 03:40:30 |
| 11 | Q.  So, the same example I asked you | 03:40:34 |
| 12 | about, if all of that were done, the | 03:40:42 |
| 13 | initialization and so forth, then the flow that | 03:40:47 |
| 14 | you describe just directionally would go from the | 03:40:52 |
| 15 | RISC CPU through the TNet processor interface | 03:40:56 |
| 16 | components? | 03:41:01 |
| 17 | A.  Uh-huh. | 03:41:03 |
| 18 | Q.  Next out onto the routers, one or | 03:41:04 |
| 19 | more routers, until it reached the PCI bus | 03:41:07 |
| 20 | interface that we've substituted for what's shown | 03:41:12 |
| 21 | in Figure 9. | 03:41:14 |
| 22 | A.  Uh-huh. | 03:41:15 |
| 23 | Q.  And then the PCI bus interface | 03:41:16 |
| 24 | would send it out on the PCI bus, something out | 03:41:18 |
| 25 | on the PCI bus which would be received by the | 03:41:24 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | appropriate PCI device; is that right? | 03:41:28 |
| 2 | MR. DAVIS:  Objection; form. | 03:41:30 |
| 3 | THE WITNESS:  After the proper | 03:41:31 |
| 4 | initialization has been done, which I outlined, | 03:41:34 |
| 5 | correct. | 03:41:36 |
| 6 | BY MR. BUROKER: | 03:41:37 |
| 7 | Q.   And what you've said in your | 03:41:37 |
| 8 | declaration was that until whatever information | 03:41:38 |
| 9 | this is got to the PCI interface, it would not be | 03:41:41 |
| 10 | a PCI bus transaction and the PCI bus transaction | 03:41:46 |
| 11 | would be created at this PCI interface; is that | 03:41:50 |
| 12 | correct? | 03:41:53 |
| 13 | A.   That is correct, yes. | 03:41:53 |
| 14 | Q.   Okay.  So would you agree that in | 03:41:55 |
| 15 | that situation the information received by the | 03:41:58 |
| 16 | PCI interface would have to contain all of the | 03:42:03 |
| 17 | information needed to create a PCI bus | 03:42:07 |
| 18 | transaction? | 03:42:13 |
| 19 | MR. DAVIS:  Objection; form. | 03:42:14 |
| 20 | BY MR. BUROKER: | 03:42:18 |
| 21 | Q.   That information would need to be | 03:42:18 |
| 22 | there in order for to create a PCI bus | 03:42:20 |
| 23 | transaction, correct. | 03:42:23 |
| 24 | MR. DAVIS:  Objection to form. | 03:42:25 |
| 25 | THE WITNESS:  I mean I realize this is | 03:42:29 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | a very complicated subject and the answer is not | 03:42:30 |
| 2 | easy.  I believe I understand where you're trying | 03:42:35 |
| 3 | to get to but it's not that simple. | 03:42:40 |
| 4 | So, for example, we have to consider | 03:42:43 |
| 5 | where we start and where we end, right?  We start | 03:42:47 |
| 6 | at the processor front side bus.  And the | 03:42:50 |
| 7 | processor has a certain set of functionality it | 03:42:54 |
| 8 | can do.  Most of that is cache coherency | 03:42:59 |
| 9 | functionality which we absolutely don't care in | 03:43:02 |
| 10 | the context of TNet even being put forward by | 03:43:04 |
| 11 | Horst saying, "We don't need cache coherency in | 03:43:08 |
| 12 | TNet" as opposed to SCI.  There are 16 different | 03:43:11 |
| 13 | PCI transactions possible.  So the only thing | 03:43:15 |
| 14 | that one can do or what people would try to do | 03:43:21 |
| 15 | which I did in the PCI-SCI adapter for some | 03:43:24 |
| 16 | performance, would be that if there is a certain | 03:43:28 |
| 17 | write transaction arriving, what you get is | 03:43:31 |
| 18 | an address, a virtual address in TNet land which | 03:43:35 |
| 19 | is recognized by the PCI interface, translated to | 03:43:37 |
| 20 | some other PCI address which has absolutely no | 03:43:42 |
| 21 | relation to the physical address used by the | 03:43:47 |
| 22 | processor at its front side bus, to then generate | 03:43:51 |
| 23 | a pre-configured PCI transaction for this address | 03:43:56 |
| 24 | range.  So basically there is something | 03:44:00 |
| 25 | prearranged saying, "Well if I write to this | 03:44:04 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | address please do a memory write" or, "Please do | 03:44:06 |
| 2 | a memory write multiple" or whatever other cycles | 03:44:09 |
| 3 | one would have and that would have to be | 03:44:13 |
| 4 | prearranged, could possibly even change over | 03:44:16 |
| 5 | time.  That makes this game even more complicated | 03:44:18 |
| 6 | because usually it is very difficult to have | 03:44:22 |
| 7 | multiple independent processors doing the same | 03:44:24 |
| 8 | thing if you have a state, right?  We call this | 03:44:28 |
| 9 | a state because it has a context.  And I'm trying | 03:44:30 |
| 10 | to make it clear that you do not have, and you | 03:44:34 |
| 11 | cannot have in this context, the complete | 03:44:36 |
| 12 | information of the entire possible PCI context | 03:44:40 |
| 13 | here in the far end as part of the network | 03:44:45 |
| 14 | message going out. | 03:44:49 |
| 15 | BY MR. BUROKER: | 03:44:49 |
| 16 | Q.  So, are you saying that it was not | 03:44:51 |
| 17 | possible to build a PCI bus transaction in that | 03:44:54 |
| 18 | it's just not possible to do because there's not | 03:45:02 |
| 19 | enough information coming in from the CPU? | 03:45:04 |
| 20 | A.  No, no.  As I said, you have | 03:45:07 |
| 21 | pre-configured interface here -- | 03:45:10 |
| 22 | Q.  When you're saying "here" you're | 03:45:13 |
| 23 | referring to -- | 03:45:15 |
| 24 | A.  Yes, you're right, pre-configured | 03:45:15 |
| 25 | interface, and I'm pointing to the right. | 03:45:18 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Q.   The PCI interface box in Figure 2? | 03:45:21 |
| 2 | A.   Correct. | 03:45:25 |
| 3 | Q.   Go ahead. | 03:45:27 |
| 4 | A.   Which instructs it to respond to | 03:45:28 |
| 5 | certain TNet commands in a certain way. | 03:45:32 |
| 6 | Q.   Okay. | 03:45:35 |
| 7 | A.   Right?  And obviously the | 03:45:36 |
| 8 | instruction is, "Generate a particular PCI | 03:45:40 |
| 9 | transaction upon this TNet command".  But there | 03:45:43 |
| 10 | is no PCI transaction then on TNet nor is there | 03:45:46 |
| 11 | the PCI address on TNet. | 03:45:52 |
| 12 | Let me try to make it even -- show you | 03:45:57 |
| 13 | the complexity at the example of a read | 03:46:00 |
| 14 | transaction because that makes a couple of things | 03:46:07 |
| 15 | even more obvious. | 03:46:08 |
| 16 | Q.   Well, let me ask one question and | 03:46:09 |
| 17 | then I'll let you do that. | 03:46:11 |
| 18 | What you're saying is that the PCI | 03:46:11 |
| 19 | interface would take some information that it | 03:46:13 |
| 20 | received through this flow from the CPU plus | 03:46:16 |
| 21 | information it already had and then could compose | 03:46:21 |
| 22 | a PCI bus transaction? | 03:46:25 |
| 23 | A.   That is correct. | 03:46:27 |
| 24 | Q.   Okay.  So some but not all of the | 03:46:28 |
| 25 | information needed to create a PCI bus | 03:46:32 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | transaction would come through from the CPU down | 03:46:34 |
| 2 | through that flow to the PCI interface? | 03:46:38 |
| 3 | A.   For the given transaction.  It | 03:46:41 |
| 4 | would have to come through this flow via some | 03:46:42 |
| 5 | other commands beforehand, yeah. | 03:46:45 |
| 6 | Q.   All right. | 03:46:47 |
| 7 | A.   Because the only path is here. | 03:46:48 |
| 8 | Q.   Right.  So Figure 5 shows some | 03:46:51 |
| 9 | idea of the addressing format for a TNet | 03:47:07 |
| 10 | transaction; is that correct? | 03:47:11 |
| 11 | A.   Yes. | 03:47:14 |
| 12 | Q.   Okay.  So I used the example of | 03:47:15 |
| 13 | a write request that would be from the CPU.  So | 03:47:18 |
| 14 | according to this the write request would have | 03:47:24 |
| 15 | four sections: the header; the 4-byte TNet | 03:47:26 |
| 16 | address, which is referred to as the A; the D | 03:47:31 |
| 17 | box, which is zero to 64 bytes of data; and then | 03:47:36 |
| 18 | C which is the 4-byte CRC, which is basically | 03:47:40 |
| 19 | a hash, right? | 03:47:45 |
| 20 | A.   It's an error correction. | 03:47:47 |
| 21 | Q.   Error correction. | 03:47:47 |
| 22 | A.   An error detection code, not | 03:47:48 |
| 23 | correction, sorry, CRC cannot correct errors. | 03:47:51 |
| 24 | Q.   Error detection code, right.  So | 03:47:55 |
| 25 | there are four pieces of information that would | 03:47:57 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | be part of what the CPU in that situation would | 03:47:58 |
| 2 | send down the pipe heading for the PCI, assuming | 03:48:00 |
| 3 | everything has been initialized as you said, | 03:48:07 |
| 4 | right? | 03:48:10 |
| 5 | A.   Uh-huh. | 03:48:11 |
| 6 | Q.   Why would you need both | 03:48:21 |
| 7 | a destination ID, which is in the header, and | 03:48:23 |
| 8 | a four-byte TNet address?  Wouldn't the 20-bit | 03:48:29 |
| 9 | destination ID be sufficient to identify where | 03:48:33 |
| 10 | you wanted the packets of data to go on the TNet | 03:48:37 |
| 11 | network? | 03:48:42 |
| 12 | MR. DAVIS:  Objection; form. | 03:48:43 |
| 13 | THE WITNESS:  The answer is no.  This | 03:48:49 |
| 14 | is a bit a question of semantics and how Horst | 03:48:55 |
| 15 | chose to present this.  And I mean this is a nice | 03:49:00 |
| 16 | question because it nicely shows the fundamental | 03:49:05 |
| 17 | difference between the two scenarios we have | 03:49:07 |
| 18 | here.  Now, I go to Figure 2, which I don't like | 03:49:10 |
| 19 | because it's so abstract but now it helps.  At | 03:49:18 |
| 20 | the top you see three boxes saying "CPU" and | 03:49:22 |
| 21 | "memory". | 03:49:25 |
| 22 | BY MR. BUROKER: | 03:49:25 |
| 23 | Q.   Uh-huh. | 03:49:26 |
| 24 | A.   And my leftover 16 gigabytes of | 03:49:27 |
| 25 | memory, at that time one didn't have that much, | 03:49:35 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | but 32 bits of address space is not that much for | 03:49:37 |
| 2 | a CPU today.  Even at that time computers were | 03:49:41 |
| 3 | starting to have hundreds of megabytes of main | 03:49:44 |
| 4 | memory.  So the address space needed to simply | 03:49:47 |
| 5 | address the memory, let alone to address anything | 03:49:50 |
| 6 | outside that CPU, like the entire TNet world, is | 03:49:53 |
| 7 | the address space the local CPU has and this | 03:49:58 |
| 8 | other 32 bits, okay?  And, for example, let's say | 03:50:01 |
| 9 | the left CPU is CPU 1, the middle is 2 and the | 03:50:09 |
| 10 | right one is 3.  If CPU 1 wanted to read | 03:50:14 |
| 11 | an address from CPU 3 it would have to say which | 03:50:17 |
| 12 | address, and that would be an address of the | 03:50:19 |
| 13 | entire possible address space of CPU 3.  So in | 03:50:22 |
| 14 | this context there would be 32 bits.  Of course, | 03:50:26 |
| 15 | all modulo address translation, but at the final | 03:50:29 |
| 16 | end, when everything is said and done, that would | 03:50:34 |
| 17 | have to be the correct physical address of that | 03:50:36 |
| 18 | particular address in CPU 3. | 03:50:38 |
| 19 | The same game I can play for CPU 2.  And | 03:50:41 |
| 20 | in parallel computing this is exactly what | 03:50:45 |
| 21 | happens, right?  You have many, many computers | 03:50:46 |
| 22 | which compute a certain piece and then somebody | 03:50:48 |
| 23 | has to go gather everything.  But you still have | 03:50:50 |
| 24 | to be able to identify which processor you want | 03:50:53 |
| 25 | the data from, and that's what is considered the | 03:50:55 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | node address or node ID.  And if you send | 03:50:58 |
| 2 | a packet, the packet is always sent from somebody | 03:51:05 |
| 3 | to somebody and, since you expect an answer, the | 03:51:07 |
| 4 | packet has to contain the sender ID, otherwise | 03:51:10 |
| 5 | the return wouldn't possibly work. | 03:51:13 |
| 6 | So in the TNet world, the source of | 03:51:16 |
| 7 | destination address is necessary to identify the | 03:51:21 |
| 8 | individual devices, the nodes, and the 4-byte | 03:51:25 |
| 9 | TNet address is basically the -- sometimes it's | 03:51:33 |
| 10 | called subaddress space identifying the devices | 03:51:34 |
| 11 | inside a node. | 03:51:38 |
| 12 | For example, in SCI case the semantic | 03:51:39 |
| 13 | was chosen slightly different, one has said SCI | 03:51:43 |
| 14 | has a 64-bit address space and the upper 16 bits | 03:51:47 |
| 15 | by definition are the node ID and the rest 48 | 03:51:48 |
| 16 | bits are local addresses.  Whether or not you | 03:51:54 |
| 17 | separate that out and give them different fields, | 03:51:57 |
| 18 | is really just a detail. | 03:52:00 |
| 19 | Q.   Right, isn't it possible, it says | 03:52:03 |
| 20 | that on page 5, the TNet address is a 32-bit | 03:52:05 |
| 21 | window into the destination's address space, | 03:52:11 |
| 22 | right? | 03:52:14 |
| 23 | A.   Yes. | 03:52:14 |
| 24 | Q.   So for a PCI device, that would be | 03:52:15 |
| 25 | the 32-bit address of the PCI device? | 03:52:18 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A. Not necessarily. | 03:52:20 |
| 2 | MR. DAVIS: Objection to form. | 03:52:22 |
| 3 | BY MR. BUROKER: | 03:52:24 |
| 4 | Q. But it could be. So that you | 03:52:24 |
| 5 | could use the A field to fill in the PCI device | 03:52:26 |
| 6 | address and use the header information to tell | 03:52:30 |
| 7 | you where on the network that PCI device is | 03:52:33 |
| 8 | found? | 03:52:37 |
| 9 | MR. DAVIS: Objection; form. | 03:52:38 |
| 10 | THE WITNESS: What you're referring to | 03:52:44 |
| 11 | is one particular example of the address | 03:52:46 |
| 12 | translation on the receiving node would be simple | 03:52:53 |
| 13 | which doesn't mean the address translation on the | 03:52:56 |
| 14 | sending node is trivial as well, because hardly | 03:52:59 |
| 15 | ever the particular address you try to reach on | 03:53:04 |
| 16 | the PCI subsegment would be available like that | 03:53:06 |
| 17 | on the host node. It might be that there is just | 03:53:14 |
| 18 | local memory, right? And you have to also take | 03:53:16 |
| 19 | into account you have many possible devices which | 03:53:24 |
| 20 | you want to connect to. For every of those | 03:53:32 |
| 21 | devices you have to have an address window in the | 03:53:35 |
| 22 | physical address space of the host CPU 1, 2 or 3. | 03:53:38 |
| 23 | They can't be all at the same place, right? So | 03:53:40 |
| 24 | already there you see that the address windows | 03:53:44 |
| 25 | you have to have in the host CPU initiating the | 03:53:47 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | transactions cannot map directly to the potential | 03:53:52 |
| 2 | address windows needed on the target device, the | 03:53:57 |
| 3 | PCI is only one example. | 03:54:00 |
| 4 | BY MR. BUROKER: | 03:54:07 |
| 5 | Q. What do you think that it means | 03:54:07 |
| 6 | when it says that the TNet address is a 32-bit | 03:54:09 |
| 7 | window into the destination's address space? | 03:54:12 |
| 8 | A. The destination address space | 03:54:16 |
| 9 | could be more than 32 bits. | 03:54:17 |
| 10 | Q. How do you get that from the word | 03:54:25 |
| 11 | "window", meaning that it's just a portion of | 03:54:26 |
| 12 | the ... | 03:54:30 |
| 13 | A. This is a term of art, being used | 03:54:31 |
| 14 | as that. So let's take this whole system as it | 03:54:33 |
| 15 | would be built today, then this CPU has a 64-bit | 03:54:38 |
| 16 | address space. And, let's say, I mean, the | 03:54:44 |
| 17 | computers we have recently built have 256 | 03:54:49 |
| 18 | gigabytes of memory, so obviously there is no way | 03:54:54 |
| 19 | in this context with this TNet to address all 256 | 03:54:56 |
| 20 | gigabytes. So in order for having | 03:55:00 |
| 21 | a communication, one would have to restrict | 03:55:07 |
| 22 | oneself to a 4-gigabyte sub-window in this huge | 03:55:10 |
| 23 | address space which could be exposed to other | 03:55:14 |
| 24 | nodes in TNet. But it may well be that every of | 03:55:18 |
| 25 | these CPUs gets a different window based on the | 03:55:22 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | address translation table in the TNet interface. | 03:55:27 |
| 2 | Q. So then this document also talks | 03:55:36 |
| 3 | about something called an "address validation and | 03:55:38 |
| 4 | translation table". | 03:55:40 |
| 5 | A. Yes. | 03:55:42 |
| 6 | Q. And that's described as being the | 03:55:43 |
| 7 | thing that would map the CPU's physical address | 03:55:44 |
| 8 | space to the virtual TNet address space, right? | 03:55:47 |
| 9 | A. Uh-huh. | 03:55:51 |
| 10 | Q. Okay. | 03:55:52 |
| 11 | A. Figure 7. Now, this thing has to | 03:55:54 |
| 12 | go both ways. And I mean, again, this is not | 03:56:04 |
| 13 | disclosed in here, but this is something I'm sure | 03:56:09 |
| 14 | Horst knows and also so do I, if you build | 03:56:15 |
| 15 | a system of that scale, this is what's being | 03:56:18 |
| 16 | called a shared memory system, right, or | 03:56:22 |
| 17 | a distributed memory system, allowing remote | 03:56:27 |
| 18 | direct access to the memory of other nodes inside | 03:56:29 |
| 19 | the system. When SCI was invented there was | 03:56:33 |
| 20 | a real war going on, very religious, as always, | 03:56:38 |
| 21 | between the distribute-shared-memory people and | 03:56:43 |
| 22 | the message-passing people. I mean these two | 03:56:45 |
| 23 | philosophies are maintained until today. So the | 03:56:51 |
| 24 | message-passing world says there is no | 03:56:54 |
| 25 | communication, direct communication to the local | 03:56:58 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | memory of any other node, if you want to know |
| 2 | something you send a message saying, "Please tell |
| 3 | me what is stored there."  And then the answer |
| 4 | comes back, usually requiring the processor to |
| 5 | actually actively respond.  While the |
| 6 | shared-memory functionality says, "I grab |
| 7 | anything I just want."  The caveat here is if you |
| 8 | have an error in any node, imagine you build |
| 9 | a system with a million processors -- I mean they |
| 10 | exist in the Blue Gene -- and one processor |
| 11 | starts writing funny nonsense to all sorts of |
| 12 | addresses on the remote nodes.  Now you have |
| 13 | corrupted memory in another node and you have no |
| 14 | way of finding who caused it because no debugger |
| 15 | will possibly tell you that.  That was the old |
| 16 | argument from the message-passing people against |
| 17 | the shared-memory people, saying, "You're |
| 18 | building a system which cannot be debugged."  And |
| 19 | the shared-memory people said "Yeah, and your |
| 20 | message-passing interface is so slow we're ten |
| 21 | times faster."  This is why there is more and |
| 22 | more, and this is here also indicated, access |
| 23 | protection built in, and this is why it's called |
| 24 | address validation, so access validation, so the |
| 25 | address translation tables in here basically |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1      perform also the function of making sure that no                03:58:16
2      unauthorized access to any other addresses inside               03:58:19
3      the system is possible.                                          03:58:22
4             Q.   So, let me just ask you some more                    03:58:28
5      questions about this flow we've been talking                     03:58:30
6      about.  Is it your understanding that whatever                   03:58:32
7      packet that would be created by the CPU and                      03:58:38
8      passed through to the TNet processor interface,                  03:58:41
9      that then that information is transmitted on the                 03:58:47
10     physical layer, in other words over a cable, to                  03:58:57
11     the next hop in the system which I guess would be                03:59:01
12     a router?                                                        03:59:06
13            MR. DAVIS:  Objection; form.                              03:59:07
14            THE WITNESS:  I have one problem with                     03:59:12
15     your question because you said whatever packet                   03:59:14
16     the CPU generated.  The CPU does only memory                     03:59:16
17     transactions, the packets happen in the TNet                     03:59:21
18     processor interface.  But aside from that ...                    03:59:23
19     BY MR. BUROKER:                                                  03:59:27
20            Q.   So to be clear, some information                     03:59:28
21     is sent from the CPU and at the TNet processor                   03:59:31
22     a TNet packet is created and then it is placed on                03:59:36
23     the physical layer for transmission to the router               03:59:43
24     in Figure 9?                                                     03:59:46
25            A.   Yes.                                                 03:59:47

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1            Q.   Okay.                                          03:59:48

2            A.   And, I mean, one example of the                03:59:49

3     physical interface of TNet is Figure 4.                    03:59:51

4            Q.   Figure 4, right.  And Figure 4                  03:59:57

5     shows transmission over a cable that's used in             04:00:02

6     ECL?                                                       04:00:10

7            A.   Yeah.                                           04:00:11

8            Q.   Right?  ECL I guess it's called?               04:00:15

9            A.   Yes.                                            04:00:17

10           Q.   And do you agree with Mr. Young                 04:00:21

11    that that is a form of low-voltage differential            04:00:24

12    signalling?  Not the industry standard LVDS but            04:00:28

13    a form of low-voltage differential signalling?            04:00:33

14           A.   The inventors of LVDS would now                 04:00:43

15    yell and scream because LVDS was invented to do            04:00:45

16    away with ECL.  ECL was the way signals were               04:00:52

17    communicated -- it's a differential standard, too         04:01:00

18    -- if things had to be fast.  But ECL has been             04:01:03

19    extremely power hungry and usually is defined on           04:01:07

20    negative voltages which is the last thing you              04:01:12

21    really want in low-voltage ASICs these days.              04:01:16

22    It's a current signal, as it says,                         04:01:20

23    emitter-coupled logic.  The emitter drains                 04:01:24

24    basically the current onto the cable.  Voltages            04:01:27

25    only happen based on the termination scheme.  I'm         04:01:29
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | not sure whether or not ECL is really | 04:01:36 |
|---|---|---|
| 2 | an established standard such as the IEEE 1596.3. | 04:01:39 |
| 3 | At 50,000 meters flight height one might say | 04:01:48 |
| 4 | there is certain similarities, but low-voltage | 04:01:52 |
| 5 | differential signalling, in particular the | 04:01:56 |
| 6 | original LVDS standard, was created to avoid ECL. | 04:01:58 |
| 7 | So I would not consider this in the broader | 04:02:04 |
| 8 | context. Now, if you say this is a differential | 04:02:08 |
| 9 | signal that is certainly correct. | 04:02:13 |
| 10 | Q. Right, and it is differential | 04:02:16 |
| 11 | signalling you agree with that? | 04:02:20 |
| 12 | A. Absolutely, yes. | 04:02:21 |
| 13 | Q. Okay. The question is whether | 04:02:22 |
| 14 | it's low voltage or not I guess is the issue, | 04:02:26 |
| 15 | right? | 04:02:29 |
| 16 | A. Yeah. | 04:02:32 |
| 17 | Q. And you say LVDS was a well-known | 04:02:39 |
| 18 | improvement over ECL for low-voltage differential | 04:02:44 |
| 19 | signalling? | 04:02:48 |
| 20 | A. LVDS is a big improvement over | 04:02:49 |
| 21 | ECL. As you can see ECL doesn't exist anymore. | 04:02:53 |
| 22 | I mean these computers all use LVDS, for | 04:02:55 |
| 23 | instance, to talk to the graphics display which | 04:02:58 |
| 24 | is by far the fastest, probably the fastest | 04:03:00 |
| 25 | connection inside laptop computers. I was | 04:03:05 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | pointing to a laptop computer. ECL, for it being | 04:03:09 |
| 2 | so very power hungry and for all the other | 04:03:14 |
| 3 | disadvantages I just quoted, is, in this context, | 04:03:17 |
| 4 | not being used. | 04:03:20 |
| 5 | Q. This figure shows the information | 04:03:26 |
| 6 | the TNet packet going through an 8B/9B encoder. | 04:03:31 |
| 7 | A. Yeah. | 04:03:38 |
| 8 | Q. Do you agree that that is a form | 04:03:39 |
| 9 | of encoding that meets the claim -- strike | 04:03:41 |
| 10 | that -- that meets the term in the claim 24 of | 04:03:46 |
| 11 | the '814 Patent? | 04:03:49 |
| 12 | A. It is one form of encoding and it | 04:03:55 |
| 13 | does fit the definition of encoding which I set | 04:03:57 |
| 14 | forth but it is not the particular incarnation of | 04:04:00 |
| 15 | encoding which has been used in this patent. | 04:04:03 |
| 16 | Q. Right, but if something uses -- is | 04:04:05 |
| 17 | it 8-bit/9-bit or 8-byte/9-byte? | 04:04:09 |
| 18 | A. Bit, 8-bit/9-bit encoder. | 04:04:12 |
| 19 | Q. Normally capital B mean byte. | 04:04:13 |
| 20 | It's confusing. | 04:04:17 |
| 21 | So if somebody is using 8-bit/9-bit | 04:04:18 |
| 22 | encoding then that would be the kind of encoding | 04:04:22 |
| 23 | that is contemplated in claim 24 of the '814 | 04:04:26 |
| 24 | Patent, right? | 04:04:31 |
| 25 | A. If you would have said this is | 04:04:41 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1     a kind of encoding according to the definition I        04:04:43
2     set forth, yes.                                          04:04:45
3              Q.   Okay.                                      04:04:46
4              A.   Now, I mean, to be honest, I mean,         04:04:47
5     since I'm under oath and I'm trying to be really         04:04:51
6     as accurate as I can possibly be, my                     04:04:54
7     understanding is these terms, as they are                04:04:56
8     construed in the patent, have to be seen in the          04:04:58
9     light of the patent document.  This patent               04:05:01
10    document doesn't discuss 8B/10B encoding or 8B/9B        04:05:05
11    encoding or 4B/5B encoding, these are the typical        04:05:11
12    standards.  In fact 8B/9B is not very common.            04:05:16
13    And since you specifically asked for claim 24            04:05:19
14    this is now a detail of patent law I'm not 100           04:05:23
15    percent sure how to answer.                              04:05:27
16             Q.   Okay.  You agree though that               04:05:29
17    what's shown in Figure 4 is a serial transmission        04:05:43
18    of data between what says "Cabinet B" and                04:05:47
19    "Cabinet A"?                                             04:05:51
20             MR. DAVIS:  Objection to form.                  04:05:52
21             THE WITNESS:  If we go to the                   04:05:56
22    definition I put forth for what is serial -- and         04:05:58
23    we looked at that already so I don't want to             04:06:01
24    repeat it -- but it basically says if a certain          04:06:03
25    amount of information is transmitted over                04:06:07
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | a smaller number of signals, then taking into | 04:06:09 |
| 2 | account that processors at the time -- where this | 04:06:13 |
| 3 | was published at the time when the patents were | 04:06:17 |
| 4 | filed -- were typically 32 bits or more, then it | 04:06:21 |
| 5 | is consistent to be a serial transmission, right? | 04:06:27 |
| 6 | 8 bits aren't much less than 32. | 04:06:33 |
| 7 | BY MR. BUROKER: | 04:07:05 |
| 8 | Q.  So let me ask you then, the flow | 04:07:05 |
| 9 | of data we've been talking about, looking at | 04:07:17 |
| 10 | Figure 8, the TNet packet would come in and be | 04:07:27 |
| 11 | received at the TNet interface and be stored in | 04:07:35 |
| 12 | -- a packet buffer's just something to store | 04:07:39 |
| 13 | things while other packets are being processed; | 04:07:42 |
| 14 | is that right? | 04:07:45 |
| 15 | MR. DAVIS:  Objection; form. | 04:07:46 |
| 16 | THE WITNESS:  What really happens | 04:07:53 |
| 17 | inside these packet buffers depends on a lot of | 04:07:54 |
| 18 | things which are not disclosed in here.  So, for | 04:07:57 |
| 19 | example, if TNet would -- I don't remember the | 04:08:01 |
| 20 | clock rate, whether there are any clock rates | 04:08:09 |
| 21 | specified here, what is the transmission speed of | 04:08:11 |
| 22 | TNet -- but if TNet would be much faster than the | 04:08:13 |
| 23 | particular bus interface here, such as PCI, then | 04:08:18 |
| 24 | it could happen that this interface cannot work | 04:08:21 |
| 25 | off the packets at the speeds being arrived. | 04:08:25 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | Then there is typically what one | 04:08:28 |
| 2  | implements, so-called derandomizing buffers, to | 04:08:32 |
| 3  | basically absorb a burst of writes.  Of course | 04:08:36 |
| 4  | that can only be done to a certain extent and in | 04:08:40 |
| 5  | fact the size of such buffers has been always | 04:08:43 |
| 6  | a long debate where lots of simulations are being | 04:08:46 |
| 7  | done to find an optimum, because if you put in | 04:08:49 |
| 8  | too much it just costs money and it's never being | 04:08:51 |
| 9  | used and if you put in too little you introduce | 04:08:54 |
| 10 | a lot of flow control on the network saying, | 04:08:56 |
| 11 | "Wait, wait, wait, wait, can't do any more, | 04:08:59 |
| 12 | slowing things down" and so forth. | 04:09:01 |
| 13 | The second reason for the packet | 04:09:03 |
| 14 | buffers is once the packet is being received, | 04:09:06 |
| 15 | there needs to be a decoding done, it needs to be | 04:09:08 |
| 16 | understood what particular transaction should | 04:09:11 |
| 17 | result from that, then the interface, once it | 04:09:13 |
| 18 | recognized okay, "I need to do this transaction", | 04:09:16 |
| 19 | it needs to acquire the PCI bus, so there has to | 04:09:19 |
| 20 | go out a PCI bus request, a bus arbiter has to | 04:09:23 |
| 21 | say, "You can" or, "You have to wait".  When it | 04:09:26 |
| 22 | says, "Bus granted, you can use the bus", it | 04:09:28 |
| 23 | still has to wait for any possibly still ongoing | 04:09:30 |
| 24 | bus transaction to finish.  So these are random | 04:09:33 |
| 25 | times causing delays, random delays.  And only | 04:09:36 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | after all of that has happened then the PCI | 04:09:39 |
| 2 | transaction can happen, and then only the data | 04:09:42 |
| 3 | which is starting to be accumulated here can be | 04:09:45 |
| 4 | drained. | 04:09:50 |
| 5 | So a rule of thumb is the minimum size | 04:09:51 |
| 6 | of such a packet buffer would be the maximum | 04:09:55 |
| 7 | packet size which could be received because | 04:09:57 |
| 8 | otherwise you would risk losing data coming in | 04:10:01 |
| 9 | and the buffer being full. | 04:10:04 |
| 10 | BY MR. BUROKER: | 04:10:04 |
| 11 | Q.   So out of the buffer would be some | 04:10:08 |
| 12 | information that would be depacketized.  At what | 04:10:12 |
| 13 | point in this were you contemplating that the PCI | 04:10:15 |
| 14 | bus transaction would be generated? | 04:10:19 |
| 15 | A.   I mean that would have to happen | 04:10:26 |
| 16 | in the bus interface, or I would put it into the | 04:10:28 |
| 17 | context of the bus interface. | 04:10:32 |
| 18 | Q.   Yeah, but of these boxes in the | 04:10:34 |
| 19 | bus interface, where would that take place?  Oh, | 04:10:35 |
| 20 | the one that just says "bus interface"?  The long | 04:10:39 |
| 21 | box that says "bus interface" -- | 04:10:42 |
| 22 | A.   Exactly. | 04:10:45 |
| 23 | Q.   -- within the square that says | 04:10:46 |
| 24 | "TNet bus interface"? | 04:10:47 |
| 25 | A.   I mean, yeah.  What you have here | 04:10:48 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1    is, again, there's just so many details which are        04:10:52
2    implicit here but not obvious and not really             04:11:01
3    shown.  But if you look at the TNet link, this           04:11:03
4    has got to be something running at relatively            04:11:07
5    high clock rates.  You have PCI on the other             04:11:10
6    side, comparably slow clock rates.  What comes in        04:11:14
7    is byte write, right?  I mean 9 bits but it's            04:11:20
8    basically bytes in one or the other form, as             04:11:26
9    outlined in the document here basically ... where        04:11:30
10   is it?  Yes, in fact, it's not explicitly in here       04:11:41
11   at all.  But obviously it can't be more than 9          04:11:52
12   bits.  In fact, no, it can only be 8 bits because       04:11:54
13   it's an 8B/9B encoder and PCI is at least               04:11:58
14   32 bits, so this whole thing has to be expanded,        04:12:02
15   which is the functionality of the depacketizer.        04:12:06
16   So you have a TNet interface with a rather high        04:12:10
17   clock rate going into the packet buffers, and          04:12:13
18   then the context depacketizer suggests that here       04:12:15
19   the unframing is done, the word width is               04:12:20
20   recreated.  The packetizer would probably try to       04:12:23
21   extract already the addresses and separate them        04:12:28
22   from the data, create nice 32-bit data word            04:12:33
23   chunks and so forth, and then the bus interface        04:12:37
24   would have to know what to do with this kind of        04:12:40
25   thing.  And again Figure 8, of course, has to          04:12:42

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | have all the functionality in there that is also | 04:12:46 |
| 2  | shown in Figure 7.  So we, again, have address | 04:12:48 |
| 3  | validation, translation, access control, the | 04:12:51 |
| 4  | whole nine yards, which is not shown here at all. | 04:12:56 |
| 5  | This is not something I would put as | 04:12:59 |
| 6  | sub-functionality of the bus interface.  In fact, | 04:13:03 |
| 7  | I don't know where I would put this.  I would say | 04:13:06 |
| 8  | this is just missing here as abstracted away now. | 04:13:07 |
| 9  | Q.   But under that scenario, if a PCI | 04:13:15 |
| 10 | bus transaction was created, it would be then | 04:13:18 |
| 11 | sent on the PCI bus to be received by the PCI | 04:13:25 |
| 12 | device to which it was addressed, right? | 04:13:33 |
| 13 | A.   Correct. | 04:13:36 |
| 14 | MR. DAVIS:  Objection to form. | 04:13:37 |
| 15 | BY MR. BUROKER: | 04:13:38 |
| 16 | Q.   For that PCI device to act on the | 04:13:38 |
| 17 | transaction, whatever the transaction is? | 04:13:41 |
| 18 | A.   (The witness nodded.) | 04:13:43 |
| 19 | Q.   Right?  So, would you agree at | 04:13:45 |
| 20 | a minimum that in that scenario the CPU has | 04:13:49 |
| 21 | transmitted information that was used to create | 04:13:55 |
| 22 | a PCI bus transaction? | 04:14:01 |
| 23 | MR. DAVIS:  Objection; form. | 04:14:04 |
| 24 | THE WITNESS:  Could you define | 04:14:07 |
| 25 | "information that was used" a little bit more | 04:14:15 |

239

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | specific? | 04:14:17 |
| 2 | BY MR. BUROKER: | 04:14:17 |
| 3 | Q.   I'm trying to use in its broadest | 04:14:18 |
| 4 | sense, not trying to call it data, not trying to | 04:14:21 |
| 5 | call it address bits, just saying if the CPU sent | 04:14:23 |
| 6 | information that was received by and interpreted | 04:14:26 |
| 7 | by a PCI bus device? | 04:14:36 |
| 8 | MR. DAVIS:  Objection; form. | 04:14:39 |
| 9 | THE WITNESS:  The problem why I'm | 04:14:43 |
| 10 | hesitant to answer is there is some information | 04:14:45 |
| 11 | sent by the CPU which finally results in the PCI | 04:14:49 |
| 12 | transaction which, however, requires additional | 04:14:53 |
| 13 | other information which has to be set up earlier | 04:14:55 |
| 14 | in the context of everything, thereby the | 04:14:58 |
| 15 | information all by itself is not sufficient to | 04:15:01 |
| 16 | create such a PCI transaction.  Therefore I'm not | 04:15:04 |
| 17 | sure whether I should say yes. | 04:15:07 |
| 18 | BY MR. BUROKER: | 04:15:12 |
| 19 | Q.   And one of the reasons why you say | 04:15:12 |
| 20 | that Horst doesn't disclose everything in, for | 04:15:13 |
| 21 | example, claims 24 and 31, is that there is no | 04:15:18 |
| 22 | northbridge or peripheral bridge to communicate | 04:15:23 |
| 23 | all of the pieces of information of a PCI bus | 04:15:28 |
| 24 | transaction in serial form, right? | 04:15:31 |
| 25 | MR. DAVIS:  Objection; form. | 04:15:35 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | BY MR. BUROKER: | 04:15:36 |
| 2 | Q.   That's one of the opinions you | 04:15:37 |
| 3 | offer.  Like the header on page 85 of your '814 | 04:15:40 |
| 4 | declaration. | 04:15:47 |
| 5 | MR. DAVIS:  Objection; form. | 04:15:56 |
| 6 | THE WITNESS:  I mean I do stand by what | 04:15:58 |
| 7 | I wrote in my report. | 04:15:59 |
| 8 | BY MR. BUROKER: | 04:16:01 |
| 9 | Q.   And that's because no matter what | 04:16:02 |
| 10 | it's your view that what's transmitted over the | 04:16:07 |
| 11 | TNet network are TNet packets.  That's the second | 04:16:10 |
| 12 | sentence of paragraph 129, right? | 04:16:13 |
| 13 | A.   Yeah. | 04:16:18 |
| 14 | Q.   And it's your view that the TNet | 04:16:19 |
| 15 | packets don't have all of the information to | 04:16:23 |
| 16 | compose a PCI transaction and, therefore, the | 04:16:27 |
| 17 | entire PCI bus transaction is not sent as part of | 04:16:34 |
| 18 | the TNet packet, right? | 04:16:36 |
| 19 | MR. DAVIS:  Objection; form. | 04:16:37 |
| 20 | THE WITNESS:  I mean in Horst, because | 04:16:46 |
| 21 | you say the entire PCI transaction is not sent | 04:16:47 |
| 22 | over the TNet, that would suggest that there is | 04:16:50 |
| 23 | a PCI bus here having PCI transactions.  There is | 04:16:52 |
| 24 | no PCI transaction anywhere in this whole | 04:16:57 |
| 25 | architecture except for the far end inside the | 04:17:00 |

241

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1  | controller.  And I'm really happy to discuss this        | 04:17:03 |
| 2  | further but could have a short break now?                 | 04:17:06 |
| 3  | MR. BUROKER:  Sure, we'll go off the                      | 04:17:11 |
| 4  | record.                                                   | 04:17:13 |
| 5  | (Brief recess taken 4:17 p.m. - 4:27 p.m.)                | 04:17:13 |
| 6  | BY MR. BUROKER:                                           | 04:27:10 |
| 7  | Q.   So let's talk about that same                        | 04:27:14 |
| 8  | configuration we've been talking about, but where         | 04:27:20 |
| 9  | the PCI device wants to communicate with the CPU          | 04:27:22 |
| 10 | and, you know, all the caveats you had earlier            | 04:27:31 |
| 11 | about how it had to be configured and all that            | 04:27:35 |
| 12 | sort of stuff.  But in that case the PCI device           | 04:27:38 |
| 13 | would originate a PCI transaction up the PCI bus,         | 04:27:41 |
| 14 | right?                                                     | 04:27:45 |
| 15 | A.   Of course, there is no other way.                    | 04:27:46 |
| 16 | Q.   And that would then get routed to                    | 04:27:51 |
| 17 | the PCI bus interface that's shown in Figure 2            | 04:27:54 |
| 18 | and that we, you know, assume looks something             | 04:28:06 |
| 19 | like what's in Figure 8, right?                           | 04:28:08 |
| 20 | A.   Yes, but before we go further --                     | 04:28:14 |
| 21 | Q.   Oh, I'm sorry, that's not right.                     | 04:28:16 |
| 22 | So the PCI device would communicate and that             | 04:28:18 |
| 23 | would go to the PCI bus interface which would            | 04:28:20 |
| 24 | connect to a TNet bus interface or would it be           | 04:28:25 |
| 25 | a TNet PCI bus interface?  I'm confused.                  | 04:28:31 |

242

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | MR. DAVIS: Objection; form. | 04:28:36 |

1    MR. DAVIS: Objection; form.                    04:28:36

2    THE WITNESS: Yeah, I mean, according           04:28:37

3    what we discussed earlier I would say, if we look    04:28:39

4    at Figure 8, this is the PCI bus and that would     04:28:42

5    interface through this interface to TNet as         04:28:47

6    a system with everything. And what happens at       04:28:50

7    the far end then depends what target node is         04:28:53

8    being addressed. But before we go into details      04:28:56

9    I would like to know are we talking now read         04:28:59

10   transaction, write transaction, what transaction?   04:29:03

11   BY MR. BUROKER:                                     04:29:06

12        Q.   I think I said, but let me              04:29:06

13   clarify, a write transaction. So the PCI wants      04:29:07

14   to write something into the memory associated       04:29:09

15   with one of the remote CPUs shown in Figure 9.      04:29:12

16        A.   Uh-huh.                                 04:29:25

17        Q.   Right? So it would start with           04:29:26

18   a PCI bus transaction of a write command type, it   04:29:28

19   would be transmitted on the PCI bus, right?         04:29:33

20        A.   Yeah.                                   04:29:37

21        Q.   That would end up at the PCI bus        04:29:38

22   interface which would then create a TNet packet,    04:29:42

23   correct?                                            04:29:48

24        A.   No.                                     04:29:49

25        Q.   What's wrong with what I said?          04:29:51

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | A. It would create one or multiple | 04:29:53 |
| 2 | TNet packets because PCI bus transactions can | 04:29:56 |
| 3 | have a certain length and they can certainly have | 04:29:59 |
| 4 | more than 64 bytes being transmitted, that really | 04:30:02 |
| 5 | depends on what device you have. So, for | 04:30:06 |
| 6 | example, in here you have disks connected, there | 04:30:09 |
| 7 | could be a PCI rate controller having a disk and | 04:30:14 |
| 8 | disk blocks are 512 bytes. But TNet, referring | 04:30:17 |
| 9 | to Figure 5, allows only zero to 64 bytes of | 04:30:22 |
| 10 | data. That means if there is a longer ongoing | 04:30:28 |
| 11 | PCI transaction that would result in multiple | 04:30:32 |
| 12 | TNet packets being generated, whatever size | 04:30:34 |
| 13 | packets then will depend on the detailed | 04:30:39 |
| 14 | configuration, but there is no one-to-one | 04:30:42 |
| 15 | relationship between a TNet packet and a bus | 04:30:44 |
| 16 | transaction, on either side be it a processor or | 04:30:46 |
| 17 | be it PCI. | 04:30:49 |
| 18 | Q. Right, but the data would be the | 04:30:50 |
| 19 | same. The data of a PCI bus transaction that is | 04:30:51 |
| 20 | of a write command would go directly into the | 04:30:56 |
| 21 | data field of a TNet packet, correct? | 04:31:01 |
| 22 | MR. DAVIS: Objection to form. | 04:31:07 |
| 23 | THE WITNESS: It would be at the -- | 04:31:10 |
| 24 | THE COURT REPORTER: I didn't get the | 04:31:16 |
| 25 | last word of the answer sorry, you were all three | 04:31:16 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | speaking at the one time. You said, "It would be | 04:31:16 |
| 2 | at the ..."? | 04:31:19 |
| 3 | BY MR. BUROKER: | 04:31:19 |
| 4 | Q. I'll just start over. | 04:31:19 |
| 5 | So the data of a PCI transaction of | 04:31:20 |
| 6 | a write command variety, would then be filled in | 04:31:23 |
| 7 | to the data portion of a TNet packet, correct? | 04:31:25 |
| 8 | MR. DAVIS: Objection; form. | 04:31:33 |
| 9 | THE WITNESS: The data would go through | 04:31:36 |
| 10 | the 8B/10B encoder as shown in Figure 4, but you | 04:31:41 |
| 11 | can also nicely see the decoder to it to complete | 04:31:47 |
| 12 | the symmetry. And on TNet there would be | 04:31:50 |
| 13 | an encoded version of it. The data would be | 04:31:52 |
| 14 | physically different but it could be recreated | 04:31:56 |
| 15 | then by the 9B/8B decoder. | 04:31:59 |
| 16 | BY MR. BUROKER: | 04:32:03 |
| 17 | Q. And let's just say my write | 04:32:04 |
| 18 | transaction I'm talking about a small amount of | 04:32:06 |
| 19 | data, less than 64 bytes, then there would be one | 04:32:08 |
| 20 | TNet packet that would need to be encoded to be | 04:32:13 |
| 21 | transmitted over the TNet links, right? | 04:32:19 |
| 22 | MR. DAVIS: Objection to form. | 04:32:20 |
| 23 | THE WITNESS: I assume so. This is one | 04:32:28 |
| 24 | way it could be done, yeah. The reason why I'm | 04:32:34 |
| 25 | a bit careful here is the following. There are | 04:32:38 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1    often alignment requirements on data as to be put         04:32:44

2    into packets.  That means if you have a 32-byte            04:32:48

3    write you want to do but it starts off at an odd           04:32:57

4    address starting at address offset, say, 47,               04:33:02

5    which means the 32 bytes align 32-byte blocks.             04:33:05

6    It often happens that two network packets are              04:33:10

7    being created for efficiency reasons.  This                04:33:12

8    really depends on lots of details how these                04:33:16

9    interfaces are implemented.  There is no clear             04:33:21

10   indication in this document how it is being done,         04:33:26

11   but this is something which happens a lot.                 04:33:29

12   BY MR. BUROKER:                                            04:33:29

13            Q.   A simple form would be to take               04:33:31

14   just the data out of the PCI bus transaction and           04:33:33

15   fill it into the data component of the TNet                04:33:37

16   transaction and if there's any leftover space              04:33:43

17   just pad it with zeros, right?  That's one way to          04:33:46

18   do it?                                                     04:33:49

19            MR. DAVIS:  Objection; form.                      04:33:50

20            THE WITNESS:  You can't pad with zeros,           04:33:54

21   because it would mean you write more data                  04:33:57

22   which --                                                   04:33:59

23   BY MR. BUROKER:                                            04:33:59

24            Q.   Well, it's --                                04:34:00

25            A.   And you don't have to, because the           04:34:01

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | TNet packet has a length word which allows it to | 04:34:07 |
| 2 | be of variable length. But the padding is being | 04:34:11 |
| 3 | done in case of other networks which have | 04:34:15 |
| 4 | fixed-length packets where basically zeros are | 04:34:17 |
| 5 | being padded but then there is still an indicator | 04:34:21 |
| 6 | which of the bytes are actually valid. | 04:34:25 |
| 7 |     Q.  Forget what I said. A simple form | 04:34:29 |
| 8 | of transmission of the data would be to just take | 04:34:32 |
| 9 | the data from the PCI bus transaction, fill it | 04:34:35 |
| 10 | into the data field and then set the data link to | 04:34:38 |
| 11 | indicate the exact length of that data from the | 04:34:45 |
| 12 | bus transaction? | 04:34:48 |
| 13 |     MR. DAVIS: Objection to form. | 04:34:49 |
| 14 |     THE WITNESS: And this is one possible | 04:34:50 |
| 15 | way it can be done, yet it's not disclosed here | 04:34:56 |
| 16 | in particular. | 04:34:59 |
| 17 | BY MR. BUROKER: | 04:35:02 |
| 18 |     Q.  And what is why your view about | 04:35:05 |
| 19 | what would happen to the other pieces of the PCI | 04:35:07 |
| 20 | bus transaction as part of the process to create | 04:35:10 |
| 21 | the TNet packet? | 04:35:19 |
| 22 |     MR. DAVIS: Objection; form. | 04:35:22 |
| 23 |     THE WITNESS: What do you mean with the | 04:35:23 |
| 24 | other portions? | 04:35:24 |
| 25 | BY MR. BUROKER: | 04:35:27 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | Q.   So the address, the command, the | 04:35:27 |
| 2 | control line and the byte enables, the other | 04:35:29 |
| 3 | things.  You know there's 47 bits that we talked | 04:35:32 |
| 4 | about on the PCI bus transaction, what happens to | 04:35:36 |
| 5 | the rest of those bits of data? | 04:35:38 |
| 6 | MR. DAVIS:  Objection; form. | 04:35:42 |
| 7 | THE WITNESS:  I would expect the TNet | 04:35:47 |
| 8 | interface not to respond to all -- or not to | 04:35:50 |
| 9 | transform all the particular PCI commands into | 04:35:56 |
| 10 | TNet functionalities.  So, for example, I | 04:36:01 |
| 11 | wouldn't say any way to, for instance, do a PCI | 04:36:06 |
| 12 | configuration cycle for TNet, right? | 04:36:10 |
| 13 | What we are doing here is we're jumping | 04:36:14 |
| 14 | forth and back between a higher abstraction layer | 04:36:16 |
| 15 | and more transaction and physical layer inside | 04:36:21 |
| 16 | these buses and that can cause confusion, | 04:36:24 |
| 17 | therefore I would like to be really careful. | 04:36:26 |
| 18 | There is the class of read | 04:36:30 |
| 19 | transactions, there is the class of write | 04:36:32 |
| 20 | transactions and there is a whole subclass of | 04:36:34 |
| 21 | read transactions which is in PCI defined as | 04:36:36 |
| 22 | a read configuration, read I/O, read memory.  In | 04:36:39 |
| 23 | case of a processor you have yet another set of | 04:36:46 |
| 24 | kinds of reads, the entire span of cache | 04:36:50 |
| 25 | coherency protocols which are all flavors of | 04:36:56 |

248

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | reads. TNet just can do a read, nothing else. | 04:36:58 |
| 2 | So all the other functionality behind is gone | 04:37:05 |
| 3 | inside TNet and has to be, if needed, recreated | 04:37:11 |
| 4 | by some auxiliary infrastructure we already | 04:37:14 |
| 5 | discussed. | 04:37:18 |
| 6 | So, in this case, I would expect the | 04:37:19 |
| 7 | interface between PCI and TNet to be configured | 04:37:22 |
| 8 | after everything is initialized to basically | 04:37:25 |
| 9 | respond to memory reads and memory writes. That | 04:37:28 |
| 10 | would be the easiest thing, and that would be the | 04:37:31 |
| 11 | context in which I expect this document to be | 04:37:35 |
| 12 | written namely having an I/O device, being PCI, | 04:37:39 |
| 13 | which has produced some data, which it wants to | 04:37:46 |
| 14 | deliver to some CPU, and in this context we don't | 04:37:49 |
| 15 | need to understand the difference between a read, | 04:37:53 |
| 16 | a read multiple, or a write line or whatever, we | 04:37:55 |
| 17 | don't need to understand cache coherency, we just | 04:37:57 |
| 18 | need that data to find its way all the way | 04:38:00 |
| 19 | through the system to the far end, to the memory, | 04:38:02 |
| 20 | right? But there is no one-to-one correlation | 04:38:05 |
| 21 | between any given PCI transaction and any given | 04:38:11 |
| 22 | TNet packet. | 04:38:13 |
| 23 | And, I mean, I understand this is it | 04:38:17 |
| 24 | important and I think it becomes really, really | 04:38:18 |
| 25 | clear if you take a read transaction, because | 04:38:23 |

249

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | writes can be posted, reads cannot. | 04:38:27 |
| 2 | BY MR. BUROKER: | 04:38:27 |
| 3 | Q.   But to continue what we were | 04:38:31 |
| 4 | talking about, a write PCI bus transaction is | 04:38:33 |
| 5 | sent and the TNet interface, the TNet-PCI | 04:38:43 |
| 6 | interface creates one or more TNet packet that | 04:38:49 |
| 7 | gets sent over the same set of components, the | 04:38:54 |
| 8 | routers and so forth, and they end up at the | 04:38:59 |
| 9 | processor interface associated with the correct | 04:39:03 |
| 10 | CPU, correct? | 04:39:08 |
| 11 | A.   Provided all the translation | 04:39:09 |
| 12 | tables, everything is initialized properly, yeah. | 04:39:11 |
| 13 | Q.   Okay.  And so then that processor | 04:39:14 |
| 14 | interface, the TNet processor interface, would | 04:39:17 |
| 15 | then pass the TNet packet, it would create | 04:39:20 |
| 16 | whatever form of bus transaction the CPU was | 04:39:31 |
| 17 | expecting, right? | 04:39:34 |
| 18 | MR. DAVIS:  Objection to form. | 04:39:37 |
| 19 | BY MR. BUROKER: | 04:39:40 |
| 20 | Q.   Looking at Figure 7 in that | 04:39:40 |
| 21 | line between the TNet processor facing the RISC | 04:39:42 |
| 22 | CPU, for example, there would be some interface | 04:39:47 |
| 23 | that would create perhaps a CPU bus transaction, | 04:39:50 |
| 24 | right? | 04:39:54 |
| 25 | A.   This figure, to me, isn't | 04:39:56 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | perfectly clear. If I take this figure and one | 04:39:59 |
| 2 | has to be really careful with these very high | 04:40:04 |
| 3 | level figures, but if I take this figure and take | 04:40:07 |
| 4 | it literally, we could say if there is a write | 04:40:09 |
| 5 | transaction arriving at the TNet link there is | 04:40:12 |
| 6 | absolutely no need to bother the CPU on the | 04:40:15 |
| 7 | system bus, because that ASIC here -- sorry, this | 04:40:19 |
| 8 | TNet processor interface, which I assume to be | 04:40:22 |
| 9 | an ASIC because it has to be quite fast, has | 04:40:24 |
| 10 | a direct memory interface, even part of this | 04:40:26 |
| 11 | design block, so it could perform the write | 04:40:30 |
| 12 | transaction directly to the memory without | 04:40:32 |
| 13 | bothering the CPU. So, in an extreme case, there | 04:40:35 |
| 14 | could be a write transaction coming in, being | 04:40:39 |
| 15 | executed against the memory by the CPU, execute | 04:40:41 |
| 16 | another transaction against TNet to some other | 04:40:43 |
| 17 | address sending a network packet out, because | 04:40:46 |
| 18 | network is able to submit and receive | 04:40:50 |
| 19 | simultaneously. | 04:40:52 |
| 20 | However -- and this is the reason why | 04:40:53 |
| 21 | I'm puzzled, this is bad style -- because that | 04:40:55 |
| 22 | means the snooping functionality of that RISC | 04:40:58 |
| 23 | CPU -- | 04:40:58 |
| 24 | Q. The what kind of functionality? | 04:41:05 |
| 25 | A. Snooping, like Snoopy. | 04:41:07 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

Q.   Okay, that's what I thought you          04:41:08
said but I wanted to make sure.                         04:41:09
         A.   This is a term of art, believe it        04:41:11
or not, and it really comes from Snoopy being           04:41:13
very nosy.                                              04:41:16
         Q.   So the snooping functionality.            04:41:24
         A.   It means the following.  These            04:41:27
CPUs, and I've shown you all of them have caches,       04:41:30
and if you have data in a cache and somebody else       04:41:33
writes to memory, it can happen that the data           04:41:40
written to is the data of which you have a cached       04:41:44
copy.  Yeah?                                            04:41:48
         Q.   Right.                                    04:41:50
         A.   If that happens, aside from the           04:41:50
CPU without the CPU knowing, you have what we            04:41:53
call a stale copy.  And if you have a system            04:41:55
which allows you to have a stale copy of a cache,       04:42:00
you have created a computer which is not working,       04:42:02
or you have to do a whole lot in software on top        04:42:08
of that.  The only remedy to this problem would         04:42:12
be that every time you try to read something from       04:42:15
an area where you suspect somebody could have           04:42:18
possibly written, meaning you have an enabled           04:42:22
remote access to that region, you have to flush         04:42:24
the caches.  Now, flushing caches is something          04:42:27

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | extremely expensive you really don't want to do. | 04:42:30 |
| 2 | So this is why processors have a functionality, | 04:42:33 |
| 3 | they basically watch what is happening on the | 04:42:36 |
| 4 | bus.  Like somebody else comes in, writes to the | 04:42:38 |
| 5 | memory, the processor says, "Wait a minute I want | 04:42:41 |
| 6 | to see what you're doing here."  Then it compares | 04:42:43 |
| 7 | the physical addresses on that bus, and if then | 04:42:45 |
| 8 | there is a match to a cache line being hit, | 04:42:47 |
| 9 | either the cache line is being invalided as safe | 04:42:50 |
| 10 | or, even fancier, the processor -- sorry the | 04:42:54 |
| 11 | cache does that, looks what is the data being | 04:42:59 |
| 12 | transmitted and copies it simultaneously while it | 04:43:01 |
| 13 | goes from memory into the cache line and then you | 04:43:03 |
| 14 | still have a coherent cache line, yeah?  And | 04:43:05 |
| 15 | caches were well known at that time and were very | 04:43:13 |
| 16 | important already.  So this figure here certainly | 04:43:16 |
| 17 | leaves something out or doesn't mention something | 04:43:18 |
| 18 | which would be quite useful to have. | 04:43:20 |
| 19 | Q.   Well at a minimum the CPU would be | 04:43:22 |
| 20 | connected to the main memory through something | 04:43:24 |
| 21 | other than the TNet processor interface, right? | 04:43:27 |
| 22 | MR. DAVIS:  Objection; form. | 04:43:30 |
| 23 | THE WITNESS:  I mean the way it's drawn | 04:43:32 |
| 24 | here has some deficiencies. | 04:43:34 |
| 25 | BY MR. BUROKER: | |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              Q.   But in like Figure 2 it shows them
 2        like connected --
 3              A.   Yeah, but this is so abstract in a
 4        way --
 5              Q.   -- or drawn together, right?
 6              A.   But in Figure 2 the memory talks        04:43:46
 7        directly to the TNet and this is obviously not    04:43:48
 8        happening.                                        04:43:51
 9              Q.   Okay, so in that situation,            04:44:00
10        somehow or another the TNet processor link has    04:44:04
11        taken the packet created a transaction to write   04:44:09
12        the data that came from our PCI bus device into   04:44:15
13        memory.                                           04:44:21
14              A.   Uh-huh.                                 04:44:22
15              Q.   Right?                                  04:44:23
16              MR. DAVIS:  Objection; form.                 04:44:23
17        BY MR. BUROKER:                                    04:44:27
18              Q.   So is it fair to say that the CPU       04:44:28
19        main memory components received PCI bus           04:44:33
20        transaction information or not?                   04:44:40
21              MR. DAVIS:  Objection; form.                 04:44:42
22              THE WITNESS:  They received the payload      04:44:43
23        of a PCI write, they did not receive a PCI        04:44:47
24        transaction, it's not there anymore, it's        04:44:54
25        something else.                                   04:44:59
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1    BY MR. BUROKER:                                      04:44:59

 2            Q.   And when would you say the PCI bus      04:45:00

 3    transaction in that flow ceased to exist?           04:45:03

 4            A.   Exactly at the moment where it          04:45:08

 5    leaves the PCI to TNet interface.  In the very      04:45:10

 6    moment where the packetizing starts to happen, we   04:45:15

 7    have something else.  For it to continue to exist   04:45:18

 8    one would have to be able to show that all the      04:45:24

 9    states and functionality defined in here would      04:45:27

10    have to still be present.                           04:45:30

11            Q.   And that's based on your                04:45:32

12    understanding of the TNet -- strike that -- of      04:45:33

13    the term "PCI bus transaction".  Would you agree    04:45:35

14    if a broader interpretation of PCI bus              04:45:40

15    transaction was adopted by the PTAB here, which     04:45:43

16    just required some of the information from a PCI     04:45:51

17    bus transaction, that in that definition the CPU    04:45:53

18    memory elements have received at least a portion    04:46:02

19    of the PCI bus transaction, the payload?            04:46:04

20            MR. DAVIS:  Objection; form.                 04:46:07

21            THE WITNESS:  I'm not aware of such a        04:46:09

22    definition.                                         04:46:10

23    BY MR. BUROKER:                                      04:46:12

24            Q.   I'm just saying -- and this is         04:46:12

25    a hypothetical -- if they were to adopt it, would  04:46:14
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | you agree that at least you said the payload | 04:46:19 |
| 2 | would be received; is that correct? | 04:46:20 |
| 3 | MR. DAVIS: Objection; form. | 04:46:22 |
| 4 | THE WITNESS: These what-if discussions | 04:46:26 |
| 5 | are dangerous because they are highly | 04:46:29 |
| 6 | hypothetical. In that case I would like to | 04:46:31 |
| 7 | review the exact wording of the adopted | 04:46:33 |
| 8 | definition, then I would like to take my time and | 04:46:35 |
| 9 | really verify this against the patent claims and | 04:46:39 |
| 10 | the entire prior art cited in order to give | 04:46:42 |
| 11 | a competent answer. But upon some very generic I | 04:46:46 |
| 12 | think this is quite difficult. And, second, | 04:46:49 |
| 13 | I would have a problem because you cannot talk | 04:46:52 |
| 14 | about a standard and then say we just take part | 04:46:54 |
| 15 | of it because then it's not a standard anymore. | 04:46:56 |
| 16 | I mean, this is the fundamental principle of the | 04:46:58 |
| 17 | definition of such a thing. You have to have the | 04:47:05 |
| 18 | complete functionality or it won't work. | 04:47:08 |
| 19 | BY MR. BUROKER: | 04:47:08 |
| 20 | Q. Right, well, but claim 24 never | 04:47:14 |
| 21 | identifies a PCI device that has to use that | 04:47:19 |
| 22 | information, right? | 04:47:23 |
| 23 | MR. DAVIS: Objection to form. | 04:47:27 |
| 24 | THE WITNESS: There is no PCI device | 04:47:41 |
| 25 | explicitly mentioned in claim 24, yet -- | 04:47:43 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

BY MR. BUROKER:                                                    04:47:45

           Q.   Of the '814 Patent?                                04:47:46

           A.   Of the 814 Patent, correct.                        04:47:48

           Q.   Right.                                             04:47:50

           A.   Yet a PCI transaction is executed                 04:47:50

in order to communicate with the PCI device,                       04:47:54

nothing else makes any sense.  So this is                          04:47:57

implicitly clearly stated here.  It's implicitly                   04:47:59

included so I should say.                                          04:48:05

           Q.   But it's not explicitly included?                 04:48:05

           A.   Sorry, I misspoke.  I am sorry,                    04:48:12

it's implicitly included.                                          04:48:14

           Q.   But based on what?  Just because                  04:48:16

it uses the word "PCI bus transaction" you're                      04:48:18

saying implicitly it requires that there be a PCI                  04:48:22

bus device to be able to receive and process it?                  04:48:26

           MR. DAVIS:  Objection; form.                           04:48:27

           THE WITNESS:  For what other reason                    04:48:29

would you execute a PCI transaction?                               04:48:30

BY MR. BUROKER:                                                    04:48:31

           Q.   Well, it doesn't say you execute                  04:48:31

a PCI transaction.                                                 04:48:33

           MR. DAVIS:  Objection; form.                           04:48:34

BY MR. BUROKER:                                                    04:48:36

           Q.   Does it?                                          04:48:36

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              A.   "... the north bridge to              04:48:43

 2       communicate address and data bits of a PCI         04:48:43

 3       transaction in serial form ..."                    04:48:50

 4              -- going on further and further.  What       04:48:50

 5       would the purpose be to communicate a PCI           04:48:52

 6       transaction somewhere unless one wanted to          04:48:58

 7       execute such PCI transaction?                       04:49:00

 8              Q.   I don't know.  It's one of the --        04:49:01

 9       the claim doesn't say that you have to execute      04:49:03

10       a PCI bus transaction, correct?                     04:49:05

11              MR. DAVIS:  Objection; form.                 04:49:10

12       BY MR. BUROKER:                                     04:49:12

13              Q.   Claim 24 of the '814 Patent.            04:49:12

14              A.   Well, if you read the patent it's       04:49:15

15       quite obvious it's stated in here.                  04:49:17

16              Q.   Right, but your job and the PTAB's      04:49:20

17       job is to compare what's in the claim to the        04:49:23

18       prior art.  So claim 24 doesn't explicitly say      04:49:27

19       that a PCI bus transaction has to be executed,      04:49:29

20       correct?                                            04:49:33

21              MR. DAVIS:  Objection; form.                 04:49:36

22              THE WITNESS:  I mean I believe I             04:49:47

23       already answered.  I believe it is implicitly       04:49:48

24       included, but it's not explicitly stated, yes.      04:49:50

25       BY MR. BUROKER:                                     04:49:50
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Q.   So is that part of the | 04:49:56 |
| 2 | interpretation of claim 24 that you used in | 04:49:57 |
| 3 | looking at the prior art?  You were looking to | 04:49:58 |
| 4 | make sure that the prior art actually executed | 04:50:00 |
| 5 | PCI bus transactions that are communicated from | 04:50:03 |
| 6 | the northbridge? | 04:50:07 |
| 7 | MR. DAVIS:  Objection; form. | 04:50:09 |
| 8 | THE WITNESS:  No, I mean I have | 04:50:13 |
| 9 | outlined how I looked at these claims, and the | 04:50:15 |
| 10 | discussion we conduct is whether or not there is | 04:50:18 |
| 11 | an encoded -- I mean one of the areas we're | 04:50:22 |
| 12 | discussing here, aside from the other | 04:50:25 |
| 13 | functionality such as address translation and | 04:50:28 |
| 14 | coding, were whether or not there were encoded | 04:50:32 |
| 15 | PCI transactions on the discussed network, which | 04:50:34 |
| 16 | are in the two references SCI and TNet. | 04:50:37 |
| 17 | BY MR. BUROKER: | 04:50:37 |
| 18 | Q.   Right.  And then is your opinion | 04:50:43 |
| 19 | also the same that having a PCI bus transaction | 04:50:45 |
| 20 | that can be executed is implicitly required by | 04:50:51 |
| 21 | claim 31 of the '814 Patent and claim 54 of the | 04:50:54 |
| 22 | '873 Patent? | 04:51:03 |
| 23 | MR. DAVIS:  Objection; form. | 04:51:06 |
| 24 | THE WITNESS:  I mean in the context of | 04:51:20 |
| 25 | PCI transaction it clearly says: | 04:51:21 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | "... a peripheral bridge coupled to | 04:51:23 |
| 2 | said microprocessor unit without any intervening | 04:51:25 |
| 3 | Peripheral Component Interconnect (PCI) bus, said | 04:51:27 |
| 4 | peripheral bridge coupled to second LVDS channel | 04:51:31 |
| 5 | to communicate address and data bits of PCI bus | 04:51:34 |
| 6 | transaction in serial form over said second ... | 04:51:34 |
| 7 | channel." | 04:51:34 |
| 8 | And this is what I used to evaluate. | 04:51:38 |
| 9 | BY MR. BUROKER: | 04:51:44 |
| 10 | Q.   But if the peripheral bridge in | 04:51:45 |
| 11 | chamber 31 transmits the PCI bus transaction that | 04:51:50 |
| 12 | never gets received and never gets executed as | 04:51:55 |
| 13 | a result, is it your understanding that the claim | 04:51:59 |
| 14 | has been met or not met? | 04:52:02 |
| 15 | A.   It strict sense it has been met, | 04:52:05 |
| 16 | but it wouldn't make any sense to build a system | 04:52:07 |
| 17 | like that.  And you would be hard pressed to find | 04:52:09 |
| 18 | one. | 04:52:13 |
| 19 | Q.   Well, you'd find one where the PCI | 04:52:15 |
| 20 | device was broken and didn't receive the | 04:52:17 |
| 21 | transaction, it would still have been sent, | 04:52:21 |
| 22 | right? | 04:52:23 |
| 23 | MR. DAVIS:  Objection; form. | 04:52:25 |
| 24 | BY MR. BUROKER: | 04:52:28 |
| 25 | Q.   So there are circumstances in | 04:52:28 |

260

| 1 | which a device may send a PCI bus transaction to | 04:52:29 |
| 2 | a device and nothing happens because that device | 04:52:32 |
| 3 | is broken. | 04:52:35 |
| 4 | A.   Yeah, but this would be a highly | 04:52:40 |
| 5 | constructed special case and the system was still | 04:52:43 |
| 6 | built to communicate between this host and the | 04:52:46 |
| 7 | PCI device and, in such an exceptional case, | 04:52:49 |
| 8 | a transaction would fail but it would still be | 04:52:54 |
| 9 | legitimate transaction on the bus, it would time | 04:52:56 |
| 10 | out, and be responded to as an error. | 04:52:58 |
| 11 | Q.   So is it fair to say that one of | 04:53:05 |
| 12 | the reasons why you believe that the term "PCI | 04:53:07 |
| 13 | bus transaction" requires the entirety of the PCI | 04:53:10 |
| 14 | specification is because otherwise execution of | 04:53:15 |
| 15 | the claim doesn't make any sense? | 04:53:24 |
| 16 | MR. DAVIS:  Objection; form. | 04:53:26 |
| 17 | THE WITNESS:  The claim says "PCI bus | 04:53:31 |
| 18 | transaction", PCI is a well-defined standard, so | 04:53:33 |
| 19 | this is basically just already stated right here. | 04:53:35 |
| 20 | That it wouldn't make any sense above and beyond | 04:53:39 |
| 21 | is a different story, but I believe it is | 04:53:42 |
| 22 | sufficient that it says here "PCI bus | 04:53:43 |
| 23 | transaction" and, I mean, we have discussed | 04:53:46 |
| 24 | before that under the broadest reasonable | 04:53:48 |
| 25 | interpretation, this is how it would have to be | 04:53:50 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1       interpreted.                                                          04:53:54

2       BY MR. BUROKER:                                                       04:53:54

3                Q.   In your view for the Horst                              04:54:03

4       reference, would any of the address information                       04:54:04

5       in that PCI bus transaction that was originated                       04:54:09

6       by our PCI device be conveyed to the memory CPU?                      04:54:13

7                A.   You mean that some bits of the                          04:54:20

8       original PCI transaction ended up being the same                     04:54:22

9       at the far end?  Is that the message?  I'm not                        04:54:26

10      sure I understand.                                                    04:54:29

11               Q.   Right, yeah.                                            04:54:30

12               A.   Well, you have to --                                    04:54:31

13               Q.   Not randomly the same.  Let me ask                      04:54:33

14      it differently.                                                       04:54:36

15               So the scenario we talked about where                        04:54:39

16      you've got a PCI bus transaction that's started                       04:54:41

17      by a PCI device and sent up through the pipe                          04:54:42

18      towards the CPU and memory, that scenario.                            04:54:45

19               A.   Uh-huh.                                                 04:54:48

20               Q.   Would any of the information from                       04:54:49

21      the PCI bus transaction that was created, the                         04:54:51

22      address information, find its way up through the                      04:54:56

23      TNet system to the CPU/memory?                                        04:55:00

24               MR. DAVIS:  Objection; form.                                 04:55:04

25               THE WITNESS:  To answer that question                        04:55:08

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1        I would have to have a definition of the address        04:55:09
2        translation in this document -- and I'm pointing        04:55:13
3        to the Horst reference -- is actually being done,       04:55:15
4        this is not disclosed at all.  There is no             04:55:18
5        indication, as far as I know, unless you point me       04:55:21
6        to it and I overlooked it, which says how it           04:55:25
7        works in particular.  It is typically done as          04:55:29
8        a table lookup, but typically done doesn't mean        04:55:32
9        it is done like this here or it is obviously to        04:55:35
10       do it like that.                                       04:55:37
11       BY MR. BUROKER:                                        04:55:41
12              Q.   And what do you mean by "a table           04:55:41
13       lookup", what would that mean?  Would the address      04:55:43
14       information in the PCI bus transaction be              04:55:45
15       included in the TNet --                                04:55:51
16              A.   No.                                        04:55:53
17              Q.   -- packet?                                 04:55:55
18              A.   As far as I know, there is no              04:56:01
19       address translation which is done or even             04:56:06
20       possible which is functioning through some sort        04:56:09
21       of an algorithm, right, you calculate the             04:56:12
22       translated address.  There is many reasons for        04:56:18
23       it.  It is always done like that.  You have           04:56:21
24       a particular address which you like to translate      04:56:25
25       and then there is a bunch of tables which can         04:56:28
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | have a rather complex form, they can be | 04:56:30 |
| 2 | hierarchical, where the translated address is | 04:56:36 |
| 3 | being searched.  Now, what is the granularity of | 04:56:40 |
| 4 | those tables or how the particular searching | 04:56:43 |
| 5 | algorithm works depends on the particular | 04:56:46 |
| 6 | implementation and there is nothing disclosed in | 04:56:51 |
| 7 | Horst, and I therefore don't wish to speculate, | 04:56:53 |
| 8 | but in my declaration I put an example of | 04:56:56 |
| 9 | an address translation which is in the book by | 04:56:59 |
| 10 | Dave Patterson and Hennessy, right?  There is | 04:57:04 |
| 11 | a diagram which shows one way it's being done as | 04:57:09 |
| 12 | an example. | 04:57:12 |
| 13 | Q.   Do you know where that is in your | 04:57:13 |
| 14 | declaration? | 04:57:15 |
| 15 | A.   I'm already looking.  I got the | 04:57:16 |
| 16 | wrong here, here is '873.  Page 20, for example. | 04:57:18 |
| 17 | Q.   Which declaration? | 04:57:41 |
| 18 | A.   '814. | 04:57:42 |
| 19 | Q.   Okay. | 04:57:52 |
| 20 | A.   Before we go into details, one | 04:57:53 |
| 21 | again has to be very clear that an address is | 04:57:56 |
| 22 | only valid if you have all bits.  Like | 04:57:58 |
| 23 | a telephone number, if I take off two or three | 04:58:00 |
| 24 | bits of telephone number, the rest of the bits | 04:58:03 |
| 25 | have no meaning, or you need to dial a lot of | 04:58:04 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | numbers before you reach the right number. | 04:58:08 |
| 2 | The way it is usually being done in | 04:58:12 |
| 3 | computers, sorry, in processors -- so you are far | 04:58:14 |
| 4 | outside the TNet context now -- but in case of | 04:58:20 |
| 5 | a microprocessor there are the address | 04:58:23 |
| 6 | translation where the main memory is broken up | 04:58:29 |
| 7 | into so-called pages. The size of a page is | 04:58:32 |
| 8 | a fixed thing and depends really on the | 04:58:35 |
| 9 | architecture of the processor, and that has some | 04:58:38 |
| 10 | reasons which are quite complicated and have to | 04:58:41 |
| 11 | do with the fact that one tries to make the | 04:58:46 |
| 12 | address translation as efficient as possible, | 04:58:48 |
| 13 | allowing it to happen in parallel to the cache | 04:58:50 |
| 14 | lookup. Typical page sizes are 4 kilobytes. And | 04:58:54 |
| 15 | that means for every virtual address, the upper | 04:58:59 |
| 16 | bits beyond the 4 kilobytes are basically that | 04:59:02 |
| 17 | page number being addressed, right? You could | 04:59:08 |
| 18 | say page number 0, 1, 2, 3, 4, 5 until you | 04:59:12 |
| 19 | reached the full space. This is what he calls | 04:59:15 |
| 20 | the virtual page number. That goes into | 04:59:19 |
| 21 | a translation scheme. Extremely oversimplifying | 04:59:21 |
| 22 | you could say this is a table which basically has | 04:59:26 |
| 23 | as index this virtual page number and as content | 04:59:31 |
| 24 | the physical page number to which it translates | 04:59:35 |
| 25 | to. In reality it's not done like that, that | 04:59:38 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | simple, because then these tables would become | 04:59:42 |
| 2 | huge, consuming -- | 04:59:45 |
| 3 | Q.    You're looking at page ... | 04:59:50 |
| 4 | A.    Page 20. | 04:59:52 |
| 5 | Q.    Page 20 of the '814? | 04:59:53 |
| 6 | A.    '814.  Ah wait ... yeah '814. | 04:59:55 |
| 7 | There you are but how come it's on the left page | 05:00:14 |
| 8 | in your case? | 05:00:15 |
| 9 | Q.    This is the '873 declaration. | 05:00:17 |
| 10 | A.    Oh, I can also use the '873 | 05:00:21 |
| 11 | declaration, it doesn't matter.  Just let me find | 05:00:24 |
| 12 | it here. | 05:00:27 |
| 13 | Q.    Oh, I know why, I'm looking at | 05:00:30 |
| 14 | page 20 of the response, it's my fault.  It's | 05:00:32 |
| 15 | been a long day. | 05:00:36 |
| 16 | Page 20, we're on the same page, 20 of | 05:00:37 |
| 17 | the '814.  Okay, I see where you're talking | 05:00:41 |
| 18 | about. | 05:00:44 |
| 19 | A.    So typically this translation | 05:00:45 |
| 20 | scheme are multiple references to main memory of | 05:00:46 |
| 21 | the computer trying to find the right page | 05:00:50 |
| 22 | number, but for the simplicity of the argument | 05:00:54 |
| 23 | you could consider this as a one-step process | 05:00:58 |
| 24 | being a large, large single vector.  That means | 05:01:00 |
| 25 | the physical address is assembled by the | 05:01:04 |

266

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | translated physical page number and the lower 12 | 05:01:09 |
| 2 | address bits which are the same as the virtual | 05:01:14 |
| 3 | address.  This is how a microprocessor does it. | 05:01:17 |
| 4 | This is how basically every processor does it | 05:01:20 |
| 5 | with implementation variance on the translation | 05:01:23 |
| 6 | table itself.  And for every process in the | 05:01:27 |
| 7 | system you have an individual private address | 05:01:29 |
| 8 | translation table, meaning for every virtual | 05:01:32 |
| 9 | address scope you have such a table. | 05:01:37 |
| 10 | Q.   Okay, but going back in | 05:01:41 |
| 11 | paragraph 135 of the '814 declaration, you say | 05:01:42 |
| 12 | because: | 05:01:48 |
| 13 | "... TNet address are virtual addresses | 05:01:48 |
| 14 | ... that TNet address cannot be PCI standard | 05:01:52 |
| 15 | addresses which are physical addresses." | 05:01:57 |
| 16 | A.   Yeah. | 05:01:59 |
| 17 | Q.   But couldn't you just fill in the | 05:02:04 |
| 18 | PCI bus address field into the A field of your | 05:02:13 |
| 19 | TNet packet? | 05:02:17 |
| 20 | MR. DAVIS:  Objection -- | 05:02:20 |
| 21 | BY MR. BUROKER: | 05:02:21 |
| 22 | Q.   32 bits for 32 bits, you couldn't | 05:02:22 |
| 23 | do that? | 05:02:24 |
| 24 | MR. DAVIS:  Objection; form. | 05:02:24 |
| 25 | THE WITNESS:  What would it help you? | 05:02:26 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
1          I mean I tried to outline that in a TNet system        05:02:31

2     like that, you have so many different address        05:02:38

3     spaces and every node has its own predefined        05:02:41

4     local physical address space already, right?  So,        05:02:45

5     you can't just use any arbitrary PCI address to        05:02:51

6     address something inside this target node because        05:02:57

7     they wouldn't match.  That doesn't rule out that        05:03:02

8     under some extreme rare conditions in one        05:03:06

9     particular case there would be a trivial        05:03:10

10     translation, but the general case is certainly        05:03:13

11     not correct.        05:03:15

12     BY MR. BUROKER:        05:03:16

13          Q.   Well what about in a situation        05:03:17

14     where instead of having multiple CPU memories,        05:03:18

15     like you see in Figure 9, you just had one?  So        05:03:22

16     all of the devices on the PCI bus could use an        05:03:33

17     addressing scheme that would map to the memory,        05:03:43

18     the single CPU memory?        05:03:48

19          MR. DAVIS:  Objection; form.        05:03:50

20     BY MR. BUROKER:        05:03:54

21          Q.   So that you could then use the PCI        05:03:54

22     bus address straight into the TNet address field?        05:03:56

23          MR. DAVIS:  Objection; form.        05:04:03

24     BY MR. BUROKER:        05:04:05

25          Q.   Is that possible is my question.        05:04:05
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1          MR. DAVIS:  Objection; form.                    05:04:07

2          THE WITNESS:  I mean you're trying to           05:04:11

3    re-engineer TNet back to a PCI hierarchical           05:04:14

4    single-node system.  I would have to consider         05:04:19

5    that.  It's not disclosed at all or even              05:04:24

6    suggested in this disclosure here.  It wouldn't       05:04:27

7    make much sense to use the system as such.            05:04:31

8    BY MR. BUROKER:                                        05:04:39

9          Q.   But your testimony is that what            05:04:39

10   would make sense would be to throw away the           05:04:41

11   address piece of a PCI bus transaction and create    05:04:44

12   a new one.  Is that right?                            05:04:48

13         A.   To map --                                  05:04:50

14         MR. DAVIS:  Objection; form.                    05:04:50

15         THE WITNESS:  -- you have to lay out            05:04:52

16   an address scheme for all of the devices             05:04:55

17   involved.  In order to implement that you have       05:04:58

18   your address translation.  Whether or not in         05:05:00

19   a particular case the translation could be           05:05:08

20   trivial, I don't know it's possible, but it's        05:05:11

21   certainly not the general case and it's certainly    05:05:19

22   not indicated in here, and it would make it          05:05:21

23   unlikely that this system works with a large         05:05:29

24   number of nodes.  And still you wouldn't have        05:05:32

25   a PCI transaction in the far end because then        05:05:39

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | there is just an ordinary CPU. | 05:05:41 |
| 2 | BY MR. BUROKER: | 05:05:51 |
| 3 | Q. Right, but in that scenario, if | 05:05:52 |
| 4 | you took the address information and the data | 05:05:53 |
| 5 | information out of the PCI bus transaction and | 05:05:58 |
| 6 | you communicated both of those through TNet | 05:06:00 |
| 7 | packets up to the CPU/memory, you would have | 05:06:03 |
| 8 | communicated at least the address and data | 05:06:09 |
| 9 | information of a PCI bus transaction to | 05:06:13 |
| 10 | a northbridge, right? | 05:06:16 |
| 11 | MR. DAVIS: Objection; form. | 05:06:17 |
| 12 | THE WITNESS: In order to know whether | 05:06:28 |
| 13 | or not that could possibly work we would have to | 05:06:30 |
| 14 | really study the details of a particular | 05:06:32 |
| 15 | processor, the already predefined address maps | 05:06:35 |
| 16 | inside that system, same for the PCI subsystem. | 05:06:39 |
| 17 | And if that all would work out and one could | 05:06:45 |
| 18 | create such an address map, which would be more | 05:06:48 |
| 19 | like a lucky windfall and only work for a rather | 05:06:51 |
| 20 | -- like you constructed a single-node system in | 05:06:56 |
| 21 | my mind -- then you would transmit the | 05:06:59 |
| 22 | information of the PCI transaction. You would | 05:07:05 |
| 23 | still not transmit the PCI transaction, the | 05:07:08 |
| 24 | payload. | 05:07:11 |
| 25 | BY MR. BUROKER: | 05:07:14 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1              Q.   Did you know Dr. Horst?              05:07:14

 2              A.   No.                                  05:07:16

 3              Q.   Have you ever seen this TNet         05:07:17

 4    article on the IEEE?                               05:07:21

 5              A.   I did not.                           05:07:23

 6              Q.   Did you receive IEEE publications?   05:07:25

 7              A.   We have them in the library, in      05:07:33

 8    fact I have purchased them, grinding my teeth      05:07:38

 9    because it's really expensive.  But there is       05:07:41

10    a lot of material.  I certainly didn't read all    05:07:45

11    IEEE papers, there's no way I could do that.       05:07:48

12              Q.   Sure.  And had you ever heard of     05:07:51

13    the TNet system?                                   05:07:52

14              A.   No.                                  05:07:53

15              Q.   And you knew who Tandy -- Tandy or   05:07:54

16    Tandem?                                            05:07:57

17              A.   Tandem.                              05:07:57

18              Q.   Tandem Computer Company was,         05:07:59

19    right?                                             05:08:01

20              A.   (The witness nodded.)               05:08:01

21              Q.   Had you ever done any work with      05:08:02

22    Tandem Computer Company before -- well, had you    05:08:04

23    ever done work with Tandem Computer Labs?          05:08:06

24              A.    Not that I'm aware of.  In fact, I  05:08:10

25    mean for me TNet would have not been something     05:08:15
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

| 1 | highly exciting because the reasoning for | 05:08:19 |
| 2 | developing it is not something I follow to | 05:08:26 |
| 3 | 100 percent because, for example, they argue that | 05:08:36 |
| 4 | SCI is useless to them because of all the added | 05:08:38 |
| 5 | complexity of the cache coherency protocols, | 05:08:42 |
| 6 | neglecting the detail that there is | 05:08:45 |
| 7 | a non-coherent version of SCI which is exactly | 05:08:47 |
| 8 | what I have been using, so to me there would have | 05:08:51 |
| 9 | been no benefit switching technologies.  Then | 05:08:53 |
| 10 | TNet would have been something proprietary by | 05:08:55 |
| 11 | Tandem.  Highly unclear whether or not these | 05:08:58 |
| 12 | network devices would be sold openly on the | 05:09:03 |
| 13 | market, which is a strict requirement for us | 05:09:06 |
| 14 | being able to use this technology.  It would be | 05:09:10 |
| 15 | a sole source.  Sole sources are a big problem if | 05:09:12 |
| 16 | you build these large-scale systems with a plan | 05:09:16 |
| 17 | 15 or 20 years in the future.  This is why we | 05:09:21 |
| 18 | really like standards in this context, therefore, | 05:09:24 |
| 19 | that was likely for me not to show up on my radar | 05:09:28 |
| 20 | screen.  And if somebody in my contacts would | 05:09:31 |
| 21 | have seen it, it would most likely not have been | 05:09:34 |
| 22 | something where somebody would have said, "Hey, | 05:09:39 |
| 23 | you really have to read this." | 05:09:41 |
| 24 | MR. BUROKER:  I'm about to move to | 05:09:49 |
| 25 | a different subject, why don't we take a break | 05:09:50 |

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

1    and go off the record.                                    05:09:50

2                                                               05:09:50

3         (Volume I of II in the deposition of Volker          05:09:52

4            Lindenstruth concluded at 5:09 p.m.)

5

6                      - - - - - - -

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1                ACKNOWLEDGEMENT OF DEPONENT

 2              I, VOLKER LINDENSTRUTH, do hereby certify that I

 3      have read the foregoing transcript of my testimony taken

 4      on 8/27/15, and further certify that it is a true and

 5      accurate record of my testimony (with the exception of

 6      the correction listed below):

 7      Page    Line                        Correction

 8      ____|_____|_____|_____

 9      ____|_____|_____|_____

10      ____|_____|_____|_____

11      ____|_____|_____|_____

12      ____|_____|_____|_____

13      ____|_____|_____|_____

14      ____|_____|_____|_____

15      ____|_____|_____|_____

16      ____|_____|_____|_____

17      ____|_____|_____|_____

18      ____|_____|_____|_____

19      ____|_____|_____|_____

20

21              _____
                VOLKER LINDENSTRUTH
22
        SUBSCRIBED AND SWORN TO BEFORE ME
23
        THIS _____ DAY OF _____, 20___.
24

25      _____
```

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

```
 1                REPORTER'S CERTIFICATION

 2     UNITED KINGDOM:

 3                I, Audrey Shirley, accredited court

 4     reporter, do herby certify that the witness whose

 5     deposition is hereinbefore set forth appeared

 6     before me in London, United Kingdom on the 27th

 7     day of August 2015, at 8:57 a.m.; was duly sworn

 8     before the commencement of the deposition; that

 9     the testimony was taken down by me using machine

10     shorthand; that all appearances of counsel and

11     participants hereto are noted on the appearance

12     page; and that such deposition is a true,

13     correct, and full record of the proceedings.

14                I further certify that I am not related

15     to nor employed by any of the parties to this

16     action; that I am not employed by counsel for any

17     of the parties to this action; and that I am in

18     no way interested in the outcome of this matter.

19                IN WITNESS WHEREOF, I have hereunto set

20     my hand this 27th day of August 2015.

21

22

23

24

25     AUDREY SHIRLEY, Court Reporter
```

Andrey Shirley

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

**'1462** [1] - 115:18
**'1469** [3] - 85:21, 115:17, 157:22
**'814** [63] - 5:25, 28:10, 28:12, 29:7, 37:8, 37:15, 57:24, 59:23, 76:11, 107:13, 109:20, 109:21, 110:8, 112:2, 115:16, 116:2, 146:22, 148:7, 151:5, 151:23, 152:3, 159:7, 159:11, 162:6, 162:11, 163:12, 163:25, 169:20, 170:3, 173:7, 173:9, 173:24, 179:17, 180:2, 180:25, 183:20, 184:1, 184:11, 186:16, 187:17, 188:16, 188:20, 191:11, 191:17, 191:24, 192:14, 192:18, 192:21, 194:25, 195:19, 233:12, 233:24, 241:4, 257:3, 258:14, 259:22, 264:19, 266:6, 266:7, 266:18, 267:12
**'873** [22] - 5:20, 6:3, 23:17, 115:17, 127:7, 140:9, 146:21, 161:22, 162:11, 168:15, 173:7, 179:22, 179:24, 183:22, 184:7, 186:17, 187:3, 192:21, 259:23, 264:17, 266:10, 266:11
**'93** [2] - 34:18, 35:20
**'96** [5] - 68:19, 84:25, 97:2, 106:7, 204:10
**'98** [2] - 68:19, 106:7
**'99/2000** [1] - 125:10
**'bus** [1] - 153:6
**'Peripheral** [1] - 113:3
**'submitted** [1] - 60:12

# 0

**0** [1] - 265:19
**011** [1] - 86:16
**01462** [2] - 6:4, 23:17
**0DZ** [1] - 1:21

# 1

**1** [9] - 2:8, 2:17, 4:24, 5:5, 129:2, 224:10, 224:11, 226:23, 265:19
**1)** [1] - 158:21
**1,000** [1] - 73:22
**1,100** [1] - 73:19
**1-4** [1] - 160:1
**1.2** [1] - 183:4
**1.5** [1] - 183:6
**10** [3] - 16:8, 153:8, 172:6
**10,000** [2] - 90:17, 214:12
**100** [5] - 15:5, 46:14, 144:15, 234:15, 272:4
**1000** [1] - 99:11
**1001** [2] - 115:16, 115:18
**1009** [2] - 173:6, 173:8
**1011** [8] - 37:6, 51:7, 58:1, 75:13, 87:16, 89:1, 103:21, 173:7
**1027** [4] - 3:10, 99:7, 99:12, 99:13
**1050** [1] - 2:5
**10:20** [1] - 57:20
**10:27** [1] - 57:20
**11** [2] - 86:13, 87:4
**1100** [1] - 135:14
**111** [1] - 15:6
**113** [1] - 112:8
**114** [8] - 15:6, 111:25, 113:12, 125:1, 125:2, 125:19, 133:16, 146:1
**116** [2] - 155:22, 155:24
**11:44** [1] - 111:23
**11:51** [1] - 111:23
**12** [2] - 87:14, 267:2
**120** [1] - 155:23
**129** [1] - 241:13
**12:00** [1] - 111:19
**12:39** [1] - 141:13
**13** [14] - 28:20, 29:3, 151:16, 151:19, 151:21, 152:2, 152:6, 152:23, 153:5, 158:5, 179:12, 179:19, 179:24
**133** [2] - 194:23, 195:1
**135** [1] - 267:12
**1394** [11] - 180:20, 181:17, 181:21, 181:23, 182:10,

182:14, 183:24, 184:15, 184:25, 185:4, 185:18
**13A** [1] - 179:20
**14** [14] - 28:25, 29:3, 151:16, 151:17, 151:19, 151:21, 152:2, 152:5, 152:23, 153:6, 179:12, 179:19, 179:24
**1462** [1] - 14:2
**1469** [2] - 14:1, 37:7
**15** [9] - 28:9, 28:13, 29:3, 49:11, 179:12, 184:7, 192:22, 272:18
**150** [1] - 49:15
**1596.3** [5] - 182:17, 182:23, 183:3, 183:7, 222:3
**16** [10] - 35:8, 130:6, 130:7, 133:7, 133:19, 133:21, 219:13, 223:25, 225:15
**16-bit** [1] - 157:13
**17** [10] - 35:6, 151:16, 151:19, 151:21, 152:1, 152:2, 179:19, 180:2, 180:5, 180:6
**170** [3] - 37:15, 57:22, 76:11
**171** [1] - 60:8
**174** [3] - 78:14, 82:1, 87:11
**176** [2] - 78:18, 79:1
**18** [1] - 103:16
**19** [6] - 50:5, 50:8, 62:21, 64:3, 64:7, 107:9
**1962** [1] - 4:18
**1980** [2] - 35:9, 43:22
**1993** [3] - 24:15, 24:16, 25:14
**1996** [17] - 56:16, 59:18, 60:12, 65:7, 67:20, 75:12, 76:4, 77:14, 81:15, 83:3, 86:12, 89:14, 97:17, 102:15, 102:22, 105:25
**1996-1998** [1] - 55:10
**1997** [1] - 86:4
**1998** [8] - 24:12, 25:12, 32:6, 32:20, 52:21, 102:19, 106:1, 110:9
**1:26** [1] - 141:13

# 2

**2** [27] - 56:16, 59:18, 60:12, 62:24, 87:25, 129:2, 158:17, 158:21, 181:1, 195:10, 196:12, 199:10, 199:15, 200:22, 201:15, 213:16, 215:10, 216:11, 221:2, 223:19, 224:10, 224:20, 226:23, 242:18, 254:2, 254:7, 265:19
**2-1** [1] - 144:15, 144:20, 144:21
**2.1** [7] - 49:18, 49:20, 124:12, 124:25, 125:12, 125:17, 126:7
**2.2** [2] - 125:9, 125:12
**20** [17] - 16:8, 17:25, 21:23, 40:23, 47:6, 55:6, 78:9, 78:10, 97:15, 107:13, 264:17, 266:5, 266:6, 266:15, 266:17, 272:18
**20-bit** [1] - 223:9
**2001** [3] - 124:14, 124:15, 125:21
**20036-5306** [1] - 2:6
**2005** [1] - 43:25
**2007/8/9** [1] - 43:24
**2012** [1] - 22:5
**2014** [2] - 77:2, 77:14
**2014-01469** [1] - 5:15
**2015** [5] - 1:15, 35:8, 77:3, 275:7, 275:20
**202** [1] - 2:8
**2021** [3] - 13:24, 14:1
**2024** [1] - 157:22
**2026** [1] - 85:21
**20___** [1] - 274:23
**21** [2] - 130:5, 192:16
**22** [6] - 180:25, 181:2, 181:10, 184:2, 184:11, 192:16
**23** [1] - 144:23
**24** [32] - 43:15, 116:2, 118:7, 136:16, 139:14, 146:18, 146:22, 154:23, 159:6, 159:10, 161:12, 161:17, 163:12, 163:18, 163:25, 166:12, 166:22, 173:23, 174:21, 187:16,

188:3, 188:15, 197:4, 233:11, 233:24, 234:14, 240:22, 256:21, 257:1, 258:14, 258:19, 259:3
**24th** [1] - 43:15
**25** [2] - 43:19, 44:7
**250** [1] - 15:3
**256** [2] - 227:18, 227:20
**26** [2] - 184:2, 184:11
**26th** [1] - 86:4
**27** [1] - 1:15
**27th** [2] - 275:6, 275:20
**28** [1] - 148:10
**29** [1] - 86:12
**29th** [1] - 89:13
**2:41** [1] - 186:5
**2:51** [1] - 186:5
**2nd** [1] - 87:22

# 3

**3** [9] - 18:9, 88:1, 192:19, 224:11, 224:12, 224:14, 224:19, 226:23, 265:19
**3,000** [1] - 90:19
**3-1** [1] - 128:7
**3-2** [1] - 131:7
**3.1** [2] - 42:2, 42:14
**3.2** [2] - 42:4, 42:14
**3.3** [1] - 43:6
**3.3.1** [1] - 142:12
**30** [7] - 72:6, 110:9, 125:14, 125:20, 125:23, 184:2, 184:11
**31** [11] - 140:3, 160:19, 161:4, 162:6, 162:11, 162:14, 166:9, 188:20, 240:22, 259:22, 260:12
**32** [16] - 125:22, 125:23, 125:24, 126:24, 127:7, 127:19, 224:2, 224:9, 224:15, 227:10, 235:5, 235:7, 238:15, 246:6, 267:23
**32-bit** [9] - 134:12, 135:25, 184:15, 184:25, 197:21, 225:21, 226:1, 227:7, 238:23

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

**32-byte** [2] - 246:3, 246:6
**33** [1] - 159:25
**33rd** [1] - 56:7
**36** [6] - 35:8, 35:9, 128:3, 142:6, 142:8, 142:10
**37** [6] - 128:4, 144:11, 144:14, 145:9, 145:10, 145:17
**372** [1] - 135:8
**380** [1] - 2:13

## 4

**4** [16] - 3:4, 18:9, 49:13, 88:5, 135:24, 181:11, 187:3, 192:19, 231:4, 231:5, 234:18, 245:11, 265:15, 265:17, 265:19
**4-bit** [1] - 130:6
**4-byte** [3] - 222:16, 222:19, 225:9
**4-gigabyte** [1] - 227:23
**40,000** [1] - 72:6
**41** [1] - 157:1
**4126** [1] - 2:17
**46** [1] - 88:19
**47** [5] - 145:10, 145:12, 150:13, 246:5, 248:4
**48** [1] - 225:16
**49** [4] - 87:14, 145:12, 153:3, 184:10
**4:17** [1] - 242:6
**4:27** [1] - 242:6
**4B/5B** [1] - 234:12

## 5

**5** [8] - 18:9, 152:13, 192:19, 222:9, 225:21, 244:10, 265:19
**50** [3] - 1:20, 16:7, 187:3
**50,000** [1] - 232:4
**50/50** [1] - 16:14
**500** [1] - 84:11
**512** [1] - 244:9
**52** [2] - 35:7, 142:11
**54** [7] - 140:8, 161:22, 161:25, 162:11, 162:15, 168:15, 259:22
**55-bit** [1] - 150:16
**55128** [1] - 5:10

**566** [1] - 2:17
**58** [1] - 187:3
**5:09** [1] - 273:5
**5A** [1] - 192:19

## 6

**6** [1] - 44:16, 86:17, 102:14, 192:19, 202:6
**60** [1] - 16:7
**64** [4] - 222:18, 244:5, 244:10, 245:20
**64-bit** [5] - 134:12, 135:22, 135:23, 225:15, 227:16
**65,000** [2] - 80:13, 157:14
**65,535** [1] - 80:13
**68040** [2] - 197:22, 198:16

## 7

**7** [28] - 144:16, 144:23, 145:10, 152:20, 180:25, 192:16, 192:19, 197:7, 200:4, 200:9, 200:19, 202:12, 203:9, 204:12, 204:23, 206:1, 206:9, 206:10, 207:6, 207:11, 209:7, 210:12, 210:13, 211:22, 212:3, 228:12, 239:3, 250:21
**720** [1] - 2:17
**75** [1] - 49:15
**77** [1] - 113:23

## 8

**8** [29] - 62:21, 107:13, 143:23, 143:24, 180:25, 192:19, 197:15, 197:17, 197:20, 198:7, 199:14, 199:17, 199:22, 200:4, 200:10, 200:18, 202:13, 203:8, 204:12, 204:25, 205:5, 206:18, 235:7, 235:11, 238:13, 239:1, 242:20, 243:5
**8,041,873** [2] - 1:12, 5:20

**8-bit** [1] - 35:10
**8-bit/9-bit** [3] - 233:18, 233:19, 233:22
**8-byte/9-byte** [1] - 233:18
**8/27/15** [1] - 274:4
**80** [9] - 80:5, 80:15, 80:17, 90:21, 151:4, 151:6, 151:24, 151:25, 179:23
**80021-8023** [1] - 2:15
**8080** [2] - 79:24, 80:11
**8080/RD24/rd24.html** [1] - 102:17
**81** [2] - 183:20, 184:10
**814** [1] - 257:4
**82** [1] - 186:7
**84** [1] - 5:10
**85** [1] - 241:4
**8541** [1] - 2:8
**8:57** [2] - 1:22, 275:7
**8B/10B** [2] - 234:11, 245:11
**8B/9B** [4] - 233:7, 234:11, 234:13, 238:14
**8th** [1] - 4:18

## 9

**9** [12] - 201:14, 201:24, 204:21, 205:2, 205:9, 206:2, 217:22, 230:25, 238:8, 238:12, 243:16, 268:16
**900** [1] - 2:14
**91** [3] - 169:19, 170:8, 170:9
**93** [1] - 15:5
**955** [1] - 2:14
**96-33"** [1] - 56:4
**96–33** [1] - 102:15
**97** [2] - 188:9, 191:7
**98** [1] - 188:9
**98-030** [1] - 100:15
**99** [1] - 3:10
**9B/8B** [1] - 245:16

## A

**a.m** [6] - 1:22, 57:20, 111:23, 275:7
**A4** [1] - 84:17
**abbreviation** [1] - 159:2
**abbreviations** [2] - 158:14, 158:25
**ABCD** [1] - 190:11
**ability** [1] - 8:4

**able** [22] - 49:5, 71:18, 76:24, 83:18, 85:17, 88:12, 129:22, 133:5, 133:9, 133:20, 134:3, 169:17, 190:13, 201:10, 204:10, 204:17, 224:25, 251:19, 255:9, 257:17, 272:15
**absolutely** [14] - 10:16, 14:18, 65:8, 72:11, 74:15, 134:19, 158:13, 169:13, 186:15, 202:2, 219:10, 219:21, 232:13, 251:7
**absorb** [2] - 26:9, 236:4
**abstract** [4] - 10:22, 34:3, 223:20, 254:4
**abstracted** [1] - 239:9
**abstraction** [4] - 196:1, 196:25, 216:10, 248:15
**academic** [2] - 29:25, 30:1
**accelerator** [5] - 44:21, 54:1, 73:15, 100:19, 100:20
**accelerators** [1] - 101:6
**accent** [1] - 166:6
**accents** [1] - 157:9
**accept** [1] - 69:21
**acceptance** [1] - 70:1
**accepted** [1] - 70:14
**accepting** [1] - 70:2
**access** [15] - 63:15, 63:16, 65:6, 68:23, 80:4, 97:17, 98:1, 98:18, 131:17, 228:19, 229:23, 229:25, 230:3, 239:4, 252:25
**access"** [1] - 64:2
**accessed** [1] - 64:24
**accessible** [8] - 21:16, 62:23, 63:13, 63:19, 64:4, 64:9, 64:11, 77:4
**accident** [1] - 177:15
**accompany** [1] - 53:15
**according** [10] - 8:15, 72:25, 118:1, 124:4, 180:16, 183:7, 207:13, 222:15, 234:2, 243:3

**account** [5] - 93:8, 178:21, 213:12, 226:20, 235:3
**accounts** [2] - 93:6, 93:8
**accredited** [1] - 275:3
**accumulated** [1] - 237:4
**accurate** [4] - 17:14, 86:19, 234:7, 274:5
**accurately** [1] - 154:8
**accused** [1] - 9:9
**acknowledge** [1] - 134:23
**ACKNOWLEDGEME NT** [1] - 274:1
**ACM** [11] - 118:15, 118:20, 119:15, 119:17, 119:25, 186:21, 195:16, 195:17, 195:22, 196:9, 197:6
**ACQIS** [1] - 1:8
**Acqis** [18] - 11:20, 12:3, 12:14, 13:10, 13:24, 18:24, 19:13, 22:16, 22:17, 108:10, 108:11, 108:16, 108:20, 108:24, 108:25, 109:9, 157:22, 193:8
**Acqis's** [2] - 15:13, 109:12
**Acqis-Alcatel- Lucent** [1] - 12:14
**acquire** [1] - 236:20
**acquired** [2] - 43:7, 72:9
**Acquisition** [2] - 3:11, 103:19
**acquisition** [2] - 41:25, 106:9
**ACR** [1] - 1:22
**acronym** [2] - 56:14, 67:25
**act** [1] - 239:17
**action** [2] - 275:16, 275:17
**actively** [1] - 229:6
**actual** [3] - 147:22, 158:5, 180:10
**AD** [1] - 129:6
**adapter** [5] - 41:17, 42:25, 47:20, 212:11, 219:16
**adapters** [2] - 42:20, 47:16
**add** [4] - 49:19, 150:7, 150:14, 155:14
**add-on** [1] - 49:19

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

**added** [2] - 153:6, 272:5
**adding** [1] - 151:9
**addition** [2] - 145:3, 188:16
**additional** [19] - 18:12, 31:3, 33:7, 34:5, 113:11, 121:16, 131:20, 142:24, 150:14, 150:24, 159:16, 186:18, 189:1, 189:20, 190:20, 194:4, 194:5, 216:17, 240:13
**address** [206] - 4:20, 5:3, 5:8, 91:5, 91:14, 91:16, 92:9, 92:10, 92:12, 93:13, 107:4, 113:15, 113:16, 113:25, 114:2, 114:3, 114:17, 114:22, 114:23, 116:14, 116:20, 117:1, 119:7, 119:25, 121:6, 121:11, 122:19, 123:2, 123:10, 126:8, 126:9, 126:10, 126:23, 126:24, 127:13, 127:14, 129:5, 129:7, 129:9, 129:13, 130:9, 131:7, 132:11, 132:12, 133:9, 133:17, 134:10, 135:19, 135:22, 135:24, 135:25, 137:3, 137:4, 137:5, 137:19, 138:9, 138:13, 138:21, 139:8, 140:5, 141:7, 142:23, 143:19, 145:6, 146:3, 146:24, 148:1, 154:15, 164:16, 165:11, 165:16, 167:25, 169:4, 171:15, 174:9, 174:12, 174:15, 174:18, 174:20, 175:20, 175:21, 175:25, 176:6, 176:19, 176:24, 177:10, 177:15, 177:16, 177:24, 178:10, 178:13, 179:3, 179:6, 190:16, 191:2,
196:14, 207:20, 207:21, 207:22, 207:25, 208:3, 208:9, 209:15, 209:17, 209:22, 210:3, 210:4, 210:10, 210:11, 210:23, 211:12, 211:18, 212:2, 219:19, 219:21, 219:22, 219:24, 220:2, 221:12, 222:17, 223:9, 224:2, 224:5, 224:6, 224:8, 224:12, 224:13, 224:14, 224:16, 224:18, 224:19, 225:2, 225:8, 225:10, 225:15, 225:21, 225:22, 226:1, 226:7, 226:12, 226:14, 226:16, 226:22, 226:23, 226:25, 227:3, 227:7, 227:8, 227:9, 227:17, 227:20, 227:24, 228:2, 228:4, 228:8, 228:9, 229:25, 230:1, 239:3, 240:6, 246:5, 248:2, 251:18, 258:3, 259:14, 260:6, 262:5, 262:23, 263:2, 263:14, 263:20, 263:23, 263:25, 264:3, 264:10, 264:22, 265:6, 265:13, 265:16, 267:1, 267:3, 267:4, 267:8, 267:10, 267:14, 267:15, 267:19, 268:3, 268:5, 268:6, 268:7, 268:23, 269:12, 269:17, 269:19, 270:5, 270:9, 270:16, 270:19
**address"** [1] - 129:6
**addressed** [7] - 92:4, 115:3, 131:17, 172:2, 239:13, 243:9, 265:18
**addresses** [24] - 4:21, 80:15, 136:1, 138:2, 174:2, 174:4, 174:8, 174:14, 185:4, 209:21, 211:14, 211:23, 211:25, 212:1, 215:21,
225:17, 229:13, 230:3, 238:22, 253:8, 267:14, 267:16
**addressing** [18] - 134:12, 135:23, 145:13, 172:19, 172:20, 173:11, 173:12, 173:13, 173:17, 173:25, 175:16, 175:22, 176:17, 178:2, 184:16, 184:25, 222:10, 268:18
**Adobe** [3] - 82:23, 83:4, 83:22
**adopt** [1] - 256:1
**adopted** [2] - 255:16, 256:8
**advanced** [1] - 160:11
**advantage** [1] - 186:20
**advantages** [1] - 186:9
**affidavit** [3] - 85:22, 86:17, 89:24
**affiliated** [3] - 46:15, 96:14, 100:3
**affiliations** [1] - 73:23
**age** [5] - 34:22, 35:5, 35:7, 35:8, 94:25
**agencies** [1] - 70:19
**agent** [1] - 209:20
**ago** [1] - 11:22, 21:23, 35:8, 40:23, 41:16, 47:6, 51:11, 51:17, 78:9, 78:10, 79:14
**AGP** [1] - 160:12
**agree** [23] - 20:10, 51:23, 65:13, 74:4, 77:2, 87:17, 117:6, 121:7, 122:20, 174:21, 191:11, 194:13, 198:23, 204:21, 205:7, 218:15, 231:11, 232:12, 233:9, 234:17, 239:20, 255:14, 256:2
**agreement** [2] - 19:5, 105:10
**agreements** [3] - 76:6, 76:16, 76:19
**ahead** [3] - 125:15, 208:21, 221:4
**Alcatel** [3] - 12:13, 12:14, 12:25
**Alcatel-Lucent** [2] - 12:13, 12:25
**algorithm** [3] - 178:11, 263:22, 264:6
**algorithms** [1] - 213:9
**ALICE** [14] - 55:5, 55:14, 73:18, 73:23, 74:1, 74:6, 74:8, 74:12, 93:3, 100:23, 101:13, 101:14, 101:23
**align** [1] - 246:6
**alignment** [1] - 246:2
**allow** [5] - 71:13, 175:22, 202:23, 203:3, 212:15
**allowed** [1] - 120:16
**allowing** [5] - 31:18, 171:8, 201:17, 228:18, 265:14
**allows** [5] - 31:16, 215:13, 244:10, 247:2, 252:18
**almost** [7] - 21:22, 40:22, 47:11, 69:25, 78:9, 111:19, 215:15
**alone** [5] - 88:12, 123:20, 190:18, 208:13, 224:6
**altogether** [2] - 15:3, 16:7
**ambiguity** [1] - 157:4
**ambiguous** [1] - 159:2
**America** [1] - 157:7
**amount** [11] - 18:2, 23:10, 26:8, 45:22, 46:5, 54:22, 61:19, 137:23, 178:8, 235:1, 245:19
**analysis** [22] - 22:13, 23:8, 27:18, 36:3, 108:8, 108:15, 136:25, 137:17, 139:3, 140:20, 162:10, 171:19, 172:5
**analyze** [1] - 26:10
**analyzed** [1] - 25:5
**analyzing** [4] - 36:18, 73:17, 115:11, 163:22
**AND** [3] - 1:1, 1:2, 274:22
**Andreas** [2] - 39:23, 97:22
**announce** [1] - 4:5
**answer** [36] - 7:21, 7:22, 12:25, 17:15, 25:10, 32:12, 33:11, 34:4, 34:20, 34:24, 35:1, 62:4, 63:25, 72:19, 75:6, 78:1,
78:3, 92:1, 104:24, 106:14, 108:1, 155:6, 158:12, 164:7, 193:11, 219:2, 223:14, 225:4, 229:4, 234:16, 240:11, 245:1, 256:12, 263:1
**answered** [1] - 258:24
**answering** [5] - 26:18, 125:16, 150:21, 165:18, 178:17
**answers** [3] - 7:19, 75:7, 155:7
**anticipated** [1] - 36:19
**anticipation** [1] - 172:9
**anyway** [6] - 19:24, 72:5, 124:21, 126:5, 158:24, 193:24
**apart** [1] - 50:13
**apologies** [1] - 128:16
**apologize** [8] - 7:21, 52:5, 71:3, 71:6, 141:25, 155:10, 184:21, 192:21
**APPEAL** [1] - 1:2
**Appeals** [1] - 108:25
**appear** [1] - 23:25
**appearance** [1] - 275:11
**appearances** [1] - 275:10
**appeared** [1] - 275:5
**appendix** [1] - 15:5
**Apple** [1] - 182:11
**applicable** [1] - 158:8
**application** [3] - 27:25, 62:16, 187:10
**applications** [1] - 103:18
**applied** [8] - 22:10, 108:14, 110:15, 136:25, 139:3, 139:14, 163:21, 172:10
**apply** [1] - 140:19
**applying** [1] - 213:24
**appropriate** [4] - 29:1, 30:14, 130:21, 218:2
**appropriately** [2] - 154:18, 164:3
**approval** [2] - 70:14, 72:15
**approved** [4] - 69:23, 70:12, 72:3
**approves** [1] - 93:9
**approximate** [1] - 16:11

3

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

**Arabian** [1] - 157:10
**arbiter** [1] - 236:21
**arbitrary** [2] - 130:10, 268:6
**arbitration** [1] - 145:14
**architecture** [19] - 29:5, 29:11, 29:13, 30:3, 33:4, 33:5, 33:24, 34:9, 34:17, 35:24, 45:1, 55:17, 64:17, 179:5, 189:15, 202:1, 204:22, 242:1, 265:10
**architectures** [3] - 26:14, 32:7, 41:19
**archive** [2] - 81:15, 89:18
**Archive** [3] - 85:23, 86:3, 89:13
**Archive's** [1] - 86:20
**area** [8] - 26:12, 30:2, 47:7, 69:24, 190:16, 201:4, 207:12, 252:23
**areas** [5] - 44:2, 44:5, 70:3, 209:6, 259:12
**argue** [3] - 10:11, 95:13, 272:4
**arguing** [1] - 78:8
**argument** [4] - 98:15, 214:4, 229:17, 266:23
**arguments** [3] - 170:24, 185:11, 185:16
**arrived** [2] - 182:19, 236:1
**arriving** [2] - 219:18, 251:6
**arrows** [1] - 131:22
**art** [29] - 28:14, 28:18, 28:22, 29:2, 29:19, 32:9, 36:7, 36:11, 36:15, 36:21, 37:3, 63:2, 64:12, 64:15, 64:22, 110:8, 115:12, 170:21, 171:20, 177:9, 204:10, 204:17, 213:6, 227:14, 252:4, 256:11, 258:19, 259:4, 259:5
**article** [1] - 271:5
**arts** [1] - 17:2
**ASCII** [3] - 156:22, 157:6, 157:12
**ASIC** [8] - 190:22, 198:8, 199:5, 211:1,

212:24, 214:17, 251:8, 251:10
**ASICs** [1] - 231:22
**aside** [3] - 230:19, 252:15, 259:13
**assembled** [1] - 267:1
**assert** [1] - 144:2
**asserted** [4] - 115:13, 140:2, 140:9, 143:22
**assist** [1] - 11:20
**assisted** [1] - 12:3
**associated** [6] - 19:2, 61:21, 76:7, 96:10, 243:15, 250:10
**Association** [1] - 22:6
**assume** [7] - 7:16, 34:18, 51:9, 56:6, 65:21, 66:6, 87:23, 95:24, 96:17, 97:21, 101:11, 200:16, 214:1, 242:19, 245:24, 251:9
**assumes** [1] - 179:5
**assuming** [2] - 199:23, 223:3
**asynchronous** [1] - 128:18
**ATLAS** [1] - 100:23
**ATM** [3] - 45:24, 46:2, 216:18
**attached** [7] - 24:3, 86:18, 86:22, 87:13, 118:12, 118:15, 199:17
**attaches** [1] - 86:2
**attempt** [2] - 69:10, 175:9
**attorneys** [1] - 20:15
**audible** [1] - 108:3
**Audrey** [2] - 1:22, 275:3
**AUDREY** [1] - 275:25
**August** [3] - 1:15, 275:7, 275:20
**authentication** [1] - 99:20
**author** [13] - 20:24, 37:18, 37:24, 38:4, 38:5, 38:6, 38:11, 46:22, 46:25, 51:13, 74:4, 97:23
**authors** [3] - 10:11, 37:25, 182:9
**automatic** [2] - 72:23, 129:24
**automatically** [6] - 61:18, 81:3, 84:21, 85:8, 93:20, 204:6
**autonomously** [1] - 93:2

**autonomy** [1] - 61:16
**auxiliary** [1] - 249:5
**availability** [3] - 58:25, 60:23, 62:2
**available** [16] - 44:21, 59:14, 59:18, 59:25, 60:17, 61:1, 62:25, 63:6, 68:25, 69:15, 72:10, 77:15, 78:7, 130:8, 210:18, 226:17
**Avenue** [1] - 2:5
**avoid** [8] - 9:2, 44:13, 74:25, 132:3, 175:10, 200:14, 201:20, 232:7
**avoiding** [1] - 191:8
**award** [1] - 24:19
**aware** [15] - 8:2, 12:15, 12:16, 13:10, 19:25, 32:13, 60:2, 60:3, 61:12, 68:8, 68:11, 96:13, 162:25, 255:22, 271:25

# B

**B2** [1] - 1:12
**bachelor** [3] - 32:17, 32:20, 34:6
**bachelor's** [3] - 29:4, 29:6, 29:23
**bad** [3] - 53:23, 132:5, 251:22
**Bang** [1] - 26:1
**bank** [1] - 93:5
**Bar** [1] - 22:6
**base** [2] - 171:15, 178:13
**based** [15] - 28:10, 28:18, 41:11, 50:22, 58:6, 68:23, 106:5, 172:1, 178:10, 181:16, 189:17, 228:1, 232:1, 255:12, 257:14
**Based** [1] - 160:2
**basic** [1] - 189:7
**Basic** [1] - 128:7
**basics** [1] - 172:5
**basis** [4] - 56:21, 56:22, 60:18, 79:9
**bathroom** [3] - 57:15, 111:16, 111:17
**bay** [1] - 118:13
bburoker@
gibsondunn.com [1]
- 2:9
bdavis@cooley.com

[1] - 2:18
**became** [1] - 78:7
**become** [4] - 18:5, 61:7, 77:15, 266:2
**becomes** [1] - 249:25
**BEFORE** [2] - 1:2, 274:22
**beforehand** [4] - 51:14, 61:10, 176:1, 222:6
**begin** [1] - 34:15
**beginning** [6] - 1:21, 33:19, 57:17, 83:15, 129:3, 141:16
**behind** [5] - 26:3, 53:6, 53:24, 81:11, 249:3
**belief** [1] - 166:20
**belonged** [1] - 92:7
**belonging** [1] - 94:14
**below** [1] - 274:6
**benefit** [1] - 272:10
**Berkeley** [3] - 24:17, 30:6, 39:20, 41:24, 45:12, 45:23, 46:20
**Bernard** [1] - 39:24
**best** [3] - 46:21, 128:2, 172:10
**bet** [1] - 205:20
**better** [2] - 168:13, 186:25
**between** [31] - 16:18, 16:19, 31:10, 38:2, 77:14, 80:12, 84:17, 94:9, 96:22, 120:24, 125:12, 128:23, 137:17, 155:4, 161:1, 165:8, 171:2, 174:7, 188:11, 193:19, 201:24, 223:18, 228:22, 234:19, 244:16, 248:15, 249:8, 249:16, 249:22, 250:22, 261:7
**beyond** [3] - 18:12, 261:21, 265:17
**bi** [4] - 165:14, 165:21, 167:16, 193:21
**Bi** [1] - 166:1
**bi-directional** [4] - 165:14, 165:21, 167:16, 193:21
**Bi-directional** [1] - 166:1
**bibliographic** [1] - 60:10
**Big** [1] - 26:1
**big** [21] - 25:1, 31:23, 34:10, 41:4, 41:7,

48:25, 49:1, 55:25, 68:21, 74:21, 74:23, 75:1, 77:6, 84:16, 175:11, 177:6, 177:8, 186:20, 197:5, 232:21, 272:16
**bigger** [4] - 35:18, 55:1, 158:1, 158:3
**billion** [1] - 44:16
**Bin** [1] - 48:6
**BIOS** [1] - 178:10
**bit** [37] - 9:7, 16:17, 21:24, 29:5, 32:21, 125:9, 132:9, 140:14, 140:18, 140:25, 145:17, 147:13, 153:8, 156:9, 157:12, 158:1, 158:3, 163:12, 166:5, 168:13, 168:18, 168:25, 172:14, 178:4, 181:16, 185:24, 190:10, 192:10, 193:18, 195:23, 197:8, 213:14, 216:6, 223:15, 233:19, 240:1, 246:1
**bits** [65] - 30:13, 38:16, 116:15, 116:21, 117:2, 119:8, 119:20, 120:1, 121:6, 121:11, 122:19, 123:2, 123:11, 123:13, 137:19, 138:13, 139:8, 140:5, 144:12, 146:25, 148:2, 148:16, 148:20, 148:21, 151:10, 151:13, 152:14, 152:17, 153:4, 153:6, 154:9, 154:15, 157:13, 164:16, 165:11, 168:1, 180:13, 181:19, 184:5, 196:14, 224:2, 224:9, 224:15, 225:15, 225:17, 227:10, 235:5, 235:7, 238:8, 238:13, 238:15, 240:6, 248:4, 248:6, 258:3, 260:6, 262:8, 264:23, 264:25, 265:17, 267:3,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

267:23
**block** [4] - 41:21, 130:14, 198:7, 251:12
**blocked** [1] - 81:2
**blocks** [4] - 31:25, 41:2, 244:9, 246:6
**blown** [1] - 197:8
**Blue** [2] - 31:22, 229:11
**BMBF** [1] - 91:10
**BOARD** [1] - 1:2
**Board** [14] - 56:14, 74:6, 108:9, 108:16, 108:19, 108:20, 108:23, 108:24, 108:25, 109:3, 109:5, 110:13, 110:18, 113:2
**board** [3] - 41:5, 49:24, 50:5
**Board's** [1] - 110:16
**body** [1] - 55:23
**Bogaerts** [10] - 19:3, 20:25, 37:6, 37:18, 39:23, 60:11, 69:12, 78:21, 97:21, 97:22
**BOGAERTS** [1] - 97:22
**Bogart** [1] - 57:25
**boldface** [1] - 83:12
**book** [8] - 10:8, 10:12, 10:21, 10:22, 11:3, 11:5, 70:15, 264:10
**born** [1] - 4:18
**bother** [1] - 251:7
**bothering** [1] - 251:14
**bottom** [6] - 160:17, 183:3, 192:24, 197:14, 199:13, 213:19
**bought** [1] - 70:24
**bound** [1] - 14:6
**box** [7] - 152:13, 199:11, 199:16, 212:3, 221:2, 222:18, 237:22
**boxes** [5] - 79:15, 195:12, 206:5, 223:21, 237:19
**branch** [1] - 40:14
**break** [10] - 16:19, 57:18, 57:19, 132:8, 141:11, 141:18, 186:3, 242:3, 273:1
**breaking** [1] - 9:6
**BRI** [1] - 108:14
**BRIAN** [1] - 2:7
**Brian** [1] - 4:5
**Bridge** [1] - 160:3

**bridge** [26] - 38:18, 116:12, 116:20, 119:7, 160:19, 160:25, 161:5, 161:8, 161:19, 161:25, 162:4, 162:9, 162:14, 162:17, 162:22, 163:2, 163:4, 163:14, 167:25, 196:13, 196:21, 240:23, 258:2, 260:2, 260:5, 260:11
**bridges** [1] - 43:7
**Brief** [3] - 107:10, 111:23, 147:11
**brief** [3] - 57:20, 186:5, 242:6
**briefly** [1] - 91:21
**bring** [1] - 91:24
**BRITTON** [1] - 2:16
**Britton** [1] - 4:8
**broad** [1] - 52:12
**broadcast** [1] - 135:10
**broadcaster** [1] - 165:8
**broader** [3] - 65:3, 232:8, 255:15
**broadest** [18] - 107:17, 108:17, 109:6, 109:9, 109:13, 110:15, 110:20, 111:1, 111:3, 111:8, 113:8, 155:25, 163:20, 166:20, 168:4, 169:10, 240:4, 261:25
**broken** [4] - 87:24, 260:21, 261:4, 265:7
**Brookhaven** [2] - 42:7, 45:14
**Broomfield** [1] - 2:15
**browser** [1] - 85:8
**BS0** [1] - 153:5
**BS3** [1] - 153:5
**budget** [1] - 97:7
**buffer** [3] - 237:7, 237:10, 237:12
**buffer's** [1] - 235:13
**buffers** [5] - 235:18, 236:3, 236:6, 236:15, 238:18
**build** [11] - 27:23, 41:25, 44:11, 188:25, 191:18, 220:18, 228:15, 229:9, 260:17, 272:17
**building** [7] - 31:25,

35:11, 35:13, 41:21, 45:6, 57:6, 229:19
**builds** [1] - 82:24
**built** [19] - 25:2, 25:3, 27:20, 35:5, 35:16, 35:20, 50:9, 57:5, 79:18, 80:6, 101:7, 190:12, 202:22, 216:24, 217:7, 227:16, 227:18, 229:24, 261:7
**bulky** [1] - 133:2
**bump** [1] - 47:12
**bunch** [4] - 24:20, 132:24, 135:13, 264:1
**BUROKER** [173] - 2:7, 4:4, 4:14, 13:18, 14:8, 14:11, 32:4, 33:17, 34:14, 42:11, 46:9, 57:16, 57:21, 58:9, 59:15, 60:4, 63:8, 63:21, 64:13, 64:21, 67:11, 67:23, 68:4, 73:8, 75:22, 77:12, 81:24, 82:6, 85:19, 86:9, 86:15, 87:1, 87:10, 88:2, 89:10, 89:22, 91:2, 91:25, 92:14, 93:24, 94:19, 95:15, 96:24, 97:16, 98:4, 99:9, 99:22, 102:12, 103:2, 104:3, 104:14, 104:22, 105:12, 105:23, 107:11, 110:23, 111:6, 111:17, 111:21, 111:24, 112:3, 112:6, 115:21, 118:4, 119:10, 119:23, 121:18, 122:16, 124:8, 124:13, 124:19, 137:15, 138:3, 139:12, 141:11, 141:14, 142:10, 145:23, 147:12, 147:21, 149:19, 150:6, 150:12, 151:2, 153:23, 154:20, 155:5, 155:19, 162:19, 163:10, 164:20, 165:25, 167:6, 173:21, 176:2, 176:9, 179:14, 180:24, 181:25, 182:6, 185:13, 185:25,

186:6, 188:4, 190:7, 191:19, 195:15, 197:19, 198:2, 198:22, 199:8, 199:24, 200:21, 201:1, 202:9, 202:17, 203:6, 204:8, 204:20, 205:13, 205:16, 207:8, 214:6, 215:11, 217:11, 218:7, 218:21, 220:16, 223:23, 226:4, 227:5, 230:20, 235:8, 237:11, 239:16, 240:3, 240:19, 241:2, 241:9, 242:4, 242:7, 243:12, 245:4, 245:17, 246:13, 246:24, 247:18, 248:1, 250:3, 250:20, 254:1, 254:18, 255:2, 255:24, 256:20, 257:2, 257:21, 257:25, 258:13, 259:1, 259:18, 260:10, 260:25, 262:3, 263:12, 267:22, 268:13, 268:21, 268:25, 269:9, 270:3, 271:1, 272:25
**Buroker** [2] - 3:4, 4:6
**burst** [1] - 236:4
**bus** [292] - 112:15, 112:19, 112:23, 112:25, 113:4, 113:14, 113:15, 114:1, 114:2, 114:16, 114:17, 114:20, 114:22, 114:25, 115:11, 116:15, 116:21, 117:2, 117:18, 117:20, 118:3, 119:3, 120:1, 120:5, 121:22, 122:9, 122:12, 122:19, 123:3, 123:7, 123:11, 124:2, 124:11, 125:8, 126:9, 126:10, 127:13, 127:22, 128:11, 128:14, 128:15, 128:17, 128:18, 128:24, 129:8, 129:10, 129:21, 130:1, 130:14, 131:14,

131:23, 131:24, 132:1, 132:12, 133:11, 133:18, 133:19, 136:22, 137:2, 137:3, 137:5, 137:18, 137:19, 138:6, 138:13, 138:22, 139:8, 139:9, 139:10, 139:15, 139:18, 139:20, 140:5, 140:14, 140:18, 140:21, 140:22, 141:1, 141:5, 142:23, 143:6, 144:6, 144:7, 144:12, 145:20, 146:1, 146:4, 146:6, 146:8, 146:25, 147:3, 147:9, 147:16, 147:19, 148:2, 149:7, 149:22, 149:24, 150:8, 150:9, 150:14, 150:17, 151:10, 151:12, 151:13, 151:15, 152:14, 152:17, 152:23, 153:4, 154:1, 154:6, 154:11, 154:25, 155:14, 155:15, 155:17, 160:8, 160:17, 161:7, 161:9, 164:16, 164:24, 165:11, 165:12, 165:15, 165:20, 167:2, 168:1, 168:9, 169:1, 169:3, 174:2, 174:3, 174:13, 174:16, 174:23, 175:4, 175:8, 175:15, 175:19, 175:21, 176:6, 176:12, 179:11, 180:19, 180:20, 181:21, 185:5, 187:24, 188:23, 189:4, 189:21, 190:14, 191:9, 191:13, 191:15, 193:6, 193:16, 193:21, 193:22, 194:6, 194:20, 195:3, 195:4, 195:5, 195:6, 196:8, 197:3, 197:21, 198:8, 198:9, 198:12, 199:4, 199:6, 199:21, 199:25,

202:14, 204:24, 205:2, 205:3, 205:9, 205:24, 206:13, 206:17, 206:19, 207:6, 207:10, 208:6, 209:10, 209:11, 211:9, 214:24, 214:25, 215:7, 215:10, 215:13, 215:21, 217:20, 217:24, 217:25, 218:1, 218:11, 218:18, 218:23, 219:7, 219:23, 220:18, 221:23, 222:1, 235:24, 236:20, 236:21, 236:23, 236:25, 237:15, 237:17, 237:18, 237:20, 237:21, 237:22, 237:25, 238:24, 239:7, 239:11, 239:12, 239:23, 240:8, 240:24, 241:18, 241:24, 242:14, 242:18, 242:24, 242:25, 243:1, 243:5, 243:19, 243:20, 243:22, 244:3, 244:16, 244:20, 246:15, 247:10, 247:13, 247:21, 248:5, 250:5, 250:17, 250:24, 251:8, 253:5, 253:8, 254:13, 254:20, 255:3, 255:14, 255:15, 255:18, 255:20, 257:15, 257:17, 258:11, 258:20, 259:6, 259:20, 260:4, 260:6, 260:12, 261:2, 261:10, 261:14, 261:18, 261:23, 262:6, 262:17, 262:22, 263:15, 267:19, 268:17, 268:23, 269:12, 270:6, 270:10

**Bus** [4] - 181:12, 181:17, 183:24, 236:23

**buses** [3] - 198:13, 198:15, 248:17

**business** [3] - 4:20, 4:21, 172:8

**businesses** [1] - 9:8
**buy** [4] - 32:2, 49:3, 71:14, 93:18
**buying** [2] - 8:12, 71:23
**buys** [1] - 72:5
**buzzwords** [1] - 33:13
**BY** [158] - 4:14, 13:18, 14:11, 32:4, 33:17, 34:14, 42:11, 46:9, 57:21, 58:9, 59:15, 60:4, 63:8, 63:21, 64:13, 64:21, 67:11, 67:23, 68:4, 73:8, 75:22, 77:12, 81:24, 82:6, 85:19, 86:9, 86:15, 87:1, 87:10, 88:2, 89:10, 89:22, 91:2, 91:25, 92:14, 93:24, 94:19, 95:15, 96:24, 97:16, 98:4, 99:9, 99:22, 102:12, 103:2, 104:3, 104:14, 104:22, 105:12, 105:23, 107:11, 110:23, 111:6, 111:24, 112:6, 115:21, 118:4, 119:10, 119:23, 121:18, 122:16, 124:8, 124:13, 124:19, 137:15, 138:3, 139:12, 141:14, 145:23, 147:12, 147:21, 149:19, 150:6, 150:12, 151:2, 153:23, 154:20, 155:5, 155:19, 162:19, 163:10, 164:20, 165:25, 167:6, 173:21, 176:2, 176:9, 180:24, 181:25, 182:6, 185:13, 186:6, 188:4, 190:7, 191:19, 195:15, 197:19, 198:2, 198:22, 199:8, 199:24, 200:21, 202:9, 202:17, 203:6, 204:8, 204:20, 205:16, 207:8, 214:6, 215:11, 217:11, 218:7, 218:21, 220:16, 223:23, 226:4, 227:5, 230:20, 235:8,

237:11, 239:16, 240:3, 240:19, 241:2, 241:9, 242:7, 243:12, 245:4, 245:17, 246:13, 246:24, 247:18, 248:1, 250:3, 250:20, 254:1, 254:18, 255:2, 255:24, 256:20, 257:2, 257:21, 257:25, 258:13, 259:1, 259:18, 260:10, 260:25, 262:3, 263:12, 267:22, 268:13, 268:21, 268:25, 269:9, 270:3, 271:1
**byte** [21] - 113:17, 114:6, 114:24, 122:4, 122:8, 122:13, 123:3, 123:12, 126:11, 127:15, 130:22, 132:13, 137:6, 141:6, 143:1, 146:11, 205:23, 223:9, 233:20, 238:8, 248:3
**byte-wide** [1] - 205:23
**bytes** [8] - 222:18, 238:9, 244:5, 244:9, 244:10, 245:20, 246:6, 247:7

# C

**Cabinet** [2] - 234:19, 234:20
**cable** [8] - 203:16, 203:23, 204:1, 204:2, 204:5, 230:11, 231:6, 231:25
**cache** [15] - 130:24, 136:13, 219:9, 219:12, 248:25, 249:18, 252:10, 252:18, 253:9, 253:10, 253:12, 253:14, 253:15, 265:14, 272:6
**cached** [1] - 252:12
**caches** [4] - 252:9, 253:1, 253:16
**calculate** [2] - 35:6, 263:22
**California** [3] - 39:20, 68:25, 69:3
**campaign** [1] - 75:1

**candidate** [2] - 42:2, 45:10
**cannot** [23] - 22:1, 51:16, 74:12, 77:16, 93:20, 97:5, 98:16, 103:1, 115:2, 120:17, 131:20, 146:14, 171:15, 197:6, 204:15, 220:12, 222:24, 227:2, 229:19, 235:25, 250:2, 256:14, 267:15
**capable** [4] - 120:11, 120:14, 120:19, 120:20
**capital** [2] - 156:25, 233:20
**caps** [1] - 205:14
**captured** [2] - 81:14, 211:21
**card** [4] - 49:12, 50:6, 50:22, 50:24
**card"** [1] - 49:16
**cards** [1] - 69:8
**care** [1] - 219:10
**career** [1] - 216:3
**careful** [7] - 72:13, 196:1, 197:17, 200:25, 246:1, 248:18, 251:3
**carefully** [4] - 15:2, 15:7, 31:24, 107:8
**Carmelite** [1] - 1:20
**case** [54] - 6:23, 9:1, 9:4, 9:11, 9:12, 10:1, 10:25, 11:1, 11:10, 20:21, 23:5, 25:25, 36:3, 48:12, 53:20, 55:14, 70:23, 74:6, 74:20, 93:8, 108:21, 117:17, 124:10, 126:14, 129:23, 131:15, 143:1, 161:7, 162:3, 163:24, 168:10, 173:4, 183:1, 188:24, 189:4, 189:11, 189:13, 205:6, 210:6, 225:13, 242:13, 247:4, 248:24, 249:7, 251:14, 256:7, 261:6, 261:8, 265:5, 266:9, 268:10, 268:11, 269:20, 269:22
**Case** [2] - 1:12, 1:13
**cases** [14] - 6:21, 6:24, 7:2, 8:10, 9:2, 9:7,

36:25, 98:19, 108:18, 109:3, 139:22, 143:11, 162:16, 163:6
**cataloged** [1] - 63:11
**caused** [1] - 229:15
**causing** [1] - 237:1
**caveat** [1] - 229:8
**caveats** [1] - 242:11
**cds.cern.ch** [2] - 96:2, 96:14
**ceased** [1] - 255:4
**Center** [1] - 5:4
**centric** [1] - 179:4
**CERN** [136] - 21:15, 39:21, 39:23, 40:5, 40:13, 42:21, 43:16, 45:2, 46:5, 46:15, 46:16, 46:18, 47:16, 47:20, 47:23, 48:24, 49:2, 49:4, 49:8, 50:10, 50:17, 53:2, 53:5, 54:25, 58:2, 60:10, 60:17, 60:20, 60:22, 60:25, 61:2, 61:3, 61:4, 61:5, 61:6, 61:8, 61:9, 61:11, 61:12, 61:13, 61:17, 61:19, 63:7, 64:17, 65:7, 65:11, 65:14, 65:20, 66:9, 67:13, 67:18, 68:16, 69:4, 69:11, 69:16, 69:20, 70:1, 70:4, 70:6, 70:7, 70:13, 70:23, 71:17, 72:9, 72:19, 73:4, 74:13, 74:17, 74:24, 75:2, 77:8, 77:10, 81:2, 89:1, 90:16, 90:17, 90:19, 90:24, 91:8, 91:11, 91:13, 91:14, 91:20, 92:8, 92:10, 92:23, 92:24, 93:4, 93:6, 93:12, 93:13, 93:15, 93:16, 93:22, 93:23, 94:20, 94:22, 94:23, 95:2, 95:12, 95:13, 95:17, 95:18, 95:19, 95:20, 95:22, 96:9, 96:10, 96:12, 96:15, 96:18, 96:20, 97:7, 97:11, 97:25, 100:3, 100:7, 100:18, 104:8, 105:4, 105:5, 105:6, 105:17, 105:21, 106:5
**cern.ch** [5] - 91:5, 91:16, 92:4, 95:9,

95:11
**CERN/LHCC** [1] - 56:4
**certain** [22] - 6:22,
47:10, 70:18, 71:12,
81:19, 83:9, 90:8,
98:18, 99:1, 99:2,
130:14, 137:23,
212:15, 219:8,
219:17, 221:6,
224:23, 232:5,
234:25, 236:5, 244:4
**certainly** [23] - 32:14,
33:12, 38:17, 38:25,
39:3, 42:17, 50:15,
51:2, 67:4, 69:4,
97:20, 125:3, 134:8,
134:16, 193:12,
232:10, 244:4,
253:17, 268:11,
269:22, 271:11
**CERTIFICATION** [1] -
275:1
**certify** [4] - 274:2,
274:4, 275:4, 275:14
**cetera** [5] - 146:4,
167:22, 169:5
**chain** [2] - 170:23,
214:4
**chair** [1] - 26:25
**Chair** [1] - 46:22
**chaired** [1] - 38:14
**chamber** [1] - 260:12
**chance** [1] - 53:11
**change** [2] - 204:7,
220:5
**changed** [3] - 50:21,
74:5, 204:3
**changes** [2] - 125:11,
187:9
**channel** [19] - 45:25,
46:3, 116:9, 116:11,
118:20, 118:25,
119:14, 119:22,
140:11, 166:16,
167:2, 167:12,
167:21, 167:24,
196:6, 197:3, 260:5,
260:8
**channel"** [1] - 116:4
**channels** [8] - 116:10,
119:1, 136:20,
165:4, 166:25,
175:2, 189:5, 196:7
**chapters** [1] - 38:17
**character** [1] - 157:12
**characters** [1] -
157:14
**cheap** [1] - 44:17
**cheaper** [1] - 44:7
**check** [9] - 16:9,

30:24, 43:3, 47:5,
89:6, 142:22, 178:7,
190:4, 196:4
**checked** [3] - 6:6,
39:2, 127:6
**Chinese** [1] - 48:7
**chip** [2] - 160:6,
198:16
**chips** [2] - 40:9,
182:21
**choke** [1] - 88:10
**choose** [2] - 29:6, 92:3
**chopped** [1] - 88:11
**chose** [3] - 26:11,
91:15, 223:16
**chosen** [3] - 100:25,
209:24, 225:14
**Christopher** [2] -
85:23, 89:24
**Chu** [5] - 18:23, 170:3,
171:12, 171:14,
172:18
**chunks** [1] - 238:24
**circuit** [1] - 132:5
**Circuit** [1] - 22:6
**circuitry** [1] - 163:8
**circulated** [1] - 38:19
**circumstances** [2] -
178:16, 261:1
**citation** [3] - 58:11,
98:14, 128:3
**citations** [2] - 20:6,
98:17
**cite** [15] - 20:1, 58:5,
59:2, 62:3, 76:18,
98:10, 114:4,
123:17, 125:20,
127:7, 127:13,
156:6, 158:6, 184:1,
187:2
**cited** [8] - 71:7, 105:3,
105:15, 157:21,
170:20, 177:9,
183:1, 256:11
**cites** [1] - 102:14
**citing** [3] - 102:20,
104:4, 104:6
**claim** [98] - 107:16,
108:14, 110:5,
116:2, 116:8,
117:19, 117:22,
118:7, 118:8,
118:13, 118:21,
119:9, 119:11,
120:8, 120:18,
121:5, 121:21,
122:2, 122:7, 123:5,
133:8, 136:16,
136:18, 137:19,
138:16, 139:7,

139:14, 139:23,
139:24, 140:3,
140:8, 140:9, 143:5,
146:18, 146:22,
150:4, 151:18,
154:23, 159:6,
159:10, 160:19,
161:4, 161:11,
161:12, 161:17,
161:22, 161:24,
162:5, 162:11,
163:12, 163:18,
163:25, 164:8,
164:12, 165:2,
166:9, 166:11,
166:12, 166:21,
167:9, 167:18,
168:6, 168:12,
172:1, 172:2, 172:7,
173:23, 174:21,
174:25, 176:4,
187:16, 187:17,
188:3, 188:15,
188:19, 195:16,
195:23, 197:4,
197:5, 233:10,
233:11, 233:24,
234:14, 256:21,
257:1, 258:10,
258:14, 258:18,
258:19, 259:3,
259:22, 260:14,
261:16, 261:18
**Claim** [1] - 112:9
**claim's** [1] - 123:14
**claims** [31] - 89:18,
114:11, 114:14,
114:15, 114:19,
115:12, 115:15,
118:6, 126:8,
133:17, 135:12,
137:23, 140:3,
145:21, 146:3,
146:5, 149:20,
162:23, 163:22,
171:19, 172:12,
173:16, 173:20,
173:22, 174:13,
185:17, 185:18,
187:15, 240:22,
256:10, 259:10
**clarification** [4] -
31:14, 45:16,
165:23, 203:24
**clarify** [7] - 7:13, 34:7,
97:1, 98:5, 108:5,
110:2, 243:14
**clarity** [1] - 52:14
**class** [5] - 10:8, 34:8,
34:10, 248:19,

248:20
**classes** [1] - 32:20
**clause** [6] - 138:23,
159:8, 163:16,
167:23, 168:19,
168:20
**clean** [1] - 174:6
**clear** [40] - 5:12,
10:16, 20:16, 22:12,
24:9, 26:22, 43:13,
44:10, 45:21, 47:12,
52:13, 60:24, 71:4,
77:24, 80:11, 95:7,
106:14, 108:23,
109:24, 110:2,
110:13, 111:13,
112:1, 114:19,
126:1, 133:14,
150:20, 164:11,
166:8, 172:16,
173:3, 191:5, 209:2,
220:11, 230:21,
246:10, 250:1,
251:2, 264:22
**clearly** [11] - 11:7,
48:4, 127:24, 163:5,
175:1, 182:25,
187:11, 196:19,
199:1, 257:9, 260:1
**click** [3] - 81:21,
82:18, 82:20
**clock** [17] - 128:9,
128:22, 129:2,
129:4, 129:12,
131:20, 131:21,
143:23, 154:17,
180:9, 181:14,
193:22, 235:21,
238:6, 238:7, 238:18
**close** [5] - 9:13, 17:19,
40:14, 47:23, 47:24
**CMS** [1] - 100:23
**co** [2] - 20:24, 37:24
**co-author** [2] - 20:24,
37:24
**code** [18] - 4:25, 5:5,
96:19, 153:21,
156:12, 156:16,
156:17, 156:22,
156:25, 157:3,
157:6, 157:12,
157:13, 157:15,
158:5, 158:24,
222:23, 222:25
**code"** [1] - 156:2
**coded** [2] - 156:15,
156:18
**codes** [3] - 48:14,
156:23, 157:5
**coding** [4] - 56:9,

157:16, 158:18,
259:15
**coherency** [5] - 219:9,
219:12, 249:1,
249:18, 272:6
**coherent** [3] - 45:9,
253:15, 272:8
**cold** [1] - 74:19
**Collaboration** [2] -
42:4, 73:19
**collaboration** [3] -
101:20, 101:25,
102:7
**collaborations** [1] -
106:16
**colleagues** [1] - 19:2
**collect** [1] - 178:9
**Collider** [2] - 45:14,
45:18
**collision** [2] - 177:3,
209:22
**collisions** [1] - 155:8
**Colorado** [1] - 2:15
**column** [7] - 143:23,
180:25, 181:1,
181:2, 181:10,
184:2, 187:3
**combination** [1] -
199:15
**combinations** [1] -
31:19
**combined** [2] - 31:17,
143:1
**comfortably** [1] -
217:9
**coming** [4] - 165:18,
220:20, 237:9,
251:15
**command** [33] - 84:9,
84:13, 113:16,
114:2, 114:23,
115:3, 121:8,
121:19, 121:22,
123:2, 123:11,
126:10, 126:23,
127:13, 129:5,
129:14, 130:22,
132:12, 132:15,
135:10, 136:1,
137:5, 138:11,
138:15, 138:21,
141:6, 143:20,
210:21, 211:3,
243:19, 244:21,
245:7, 248:2
**command"** [1] -
221:10
**commands** [12] - 83:9,
83:11, 83:20, 84:11,
130:1, 130:6, 185:5,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

189:17, 210:9,
221:6, 222:6, 248:10
**commas** [1] - 15:10
**commencement** [1] -
275:8
**commercial** [1] -
193:9
**committed** [1] - 11:2
**Committee** [11] -
46:22, 52:3, 52:9,
58:3, 66:9, 67:6,
73:10, 73:13, 73:24,
182:10
**committee** [19] -
52:16, 52:25, 53:2,
56:24, 58:24, 60:15,
66:16, 66:17, 66:22,
70:7, 70:8, 70:10,
72:22, 73:3, 73:5,
73:9, 74:5, 75:10
**common** [3] - 95:3,
193:20, 234:13
**communicate** [38] -
114:22, 116:20,
117:20, 117:22,
119:7, 119:25,
120:5, 121:6,
121:22, 122:8,
122:18, 123:1,
123:10, 126:21,
133:9, 147:16,
147:18, 148:1,
149:12, 163:13,
163:15, 163:18,
163:21, 166:10,
196:13, 197:3,
206:12, 210:8,
210:14, 216:13,
240:23, 242:10,
242:23, 257:7,
258:3, 258:6, 260:6,
261:7
**communicated** [11] -
114:25, 117:15,
123:13, 154:23,
168:9, 175:6, 189:4,
231:18, 259:6,
270:7, 270:9
**communicates** [1] -
164:1
**communicating** [9] -
114:15, 119:19,
140:13, 146:24,
168:23, 175:14,
175:21, 175:24,
181:7
**communication** [23] -
32:8, 33:24, 34:17,
35:25, 122:3,
148:10, 148:13,

148:18, 153:7,
164:4, 164:9, 165:4,
165:7, 165:10,
165:14, 165:20,
175:12, 175:17,
194:2, 214:15,
227:22, 229:1
**communications** [2] -
18:16, 18:19
**community** [1] - 47:9
**companies** [2] - 9:8,
97:10
**Company** [2] - 271:19,
271:23
**comparably** [1] -
238:7
**compare** [2] - 87:8,
258:18
**compared** [3] - 31:20,
115:12, 128:18
**compares** [1] - 253:7
**comparison** [3] -
87:21, 88:25, 89:5
**compensated** [2] -
15:20, 15:24
**Competent** [1] - 175:3
**competent** [1] -
256:12
**compilation** [1] -
88:25
**compiled** [2] - 39:8,
40:21
**complete** [12] - 53:24,
67:2, 84:5, 98:3,
131:4, 146:23,
169:7, 188:23,
211:12, 220:12,
245:12, 256:19
**completely** [6] -
58:15, 81:2, 171:7,
189:9, 209:10
**complex** [15] - 53:11,
55:20, 70:2, 85:16,
96:22, 190:22,
190:24, 201:22,
201:23, 209:19,
212:19, 213:8,
213:11, 216:20,
264:2
**complexity** [6] -
178:25, 190:20,
209:25, 212:25,
221:14, 272:6
**compliance** [1] - 6:21
**compliant** [6] -
120:13, 149:12,
149:16, 214:5,
214:20, 214:24
**complicated** [9] -
37:9, 74:9, 93:1,

96:20, 156:9, 217:6,
219:2, 220:6, 265:11
**complications** [2] -
33:8, 175:10
**comply** [1] - 8:14
**Component** [4] -
113:3, 119:2,
136:22, 260:4
**component** [5] -
112:15, 137:1,
167:1, 198:14,
246:16
**components** [6] -
192:6, 193:3, 197:9,
217:17, 250:8,
254:20
**compose** [2] - 221:22,
241:17
**comprises** [2] -
119:17, 119:20
**comprising** [6] -
116:9, 118:24,
118:25, 196:5,
196:7, 196:10
**compute** [1] - 224:23
**Computer** [3] -
271:19, 271:23,
271:24
**computer** [93] - 24:23,
25:2, 25:3, 25:9,
26:8, 26:13, 26:17,
26:21, 26:25, 27:3,
27:5, 27:7, 27:8,
27:12, 27:17, 27:20,
28:2, 28:4, 29:5,
29:7, 29:8, 29:11,
29:13, 29:24, 30:3,
30:4, 30:7, 30:11,
30:12, 30:17, 31:4,
31:9, 31:10, 32:7,
32:17, 32:21, 33:4,
33:5, 33:10, 33:19,
33:23, 33:24, 34:8,
34:16, 34:17, 35:4,
35:10, 35:24, 44:4,
44:8, 44:25, 45:2,
48:21, 55:17, 64:16,
80:3, 80:23, 80:25,
90:18, 90:24, 91:13,
91:20, 92:6, 93:12,
93:15, 97:1, 118:12,
118:16, 160:4,
160:22, 161:3,
171:4, 171:7,
176:20, 177:12,
177:17, 177:20,
177:22, 177:25,
178:5, 185:8,
205:19, 216:8,
233:2, 252:19,

266:22
**computers** [19] - 8:12,
31:23, 35:13, 45:3,
80:5, 90:17, 91:7,
93:9, 93:14, 175:24,
179:7, 203:22,
204:5, 224:3,
224:22, 227:18,
232:23, 233:1, 265:4
**Computing** [1] - 56:14
**computing** [7] - 30:23,
32:6, 35:23, 107:3,
118:23, 216:8,
224:21
**conceived** [1] - 209:1
**concept** [2] - 28:17,
32:25
**concluded** [1] - 273:5
**conclusion** [6] - 67:8,
91:6, 93:20, 93:25,
101:22, 153:18
**conclusions** [2] -
14:24, 36:24
**concrete** [2] - 21:10,
21:13
**conditions** [4] - 70:18,
72:2, 132:3, 268:9
**conduct** [2] - 51:22,
259:11
**conference** [1] - 48:18
**conferences** [2] -
47:10, 51:5
**confidential** [12] -
12:8, 12:12, 12:24,
13:3, 19:7, 66:19,
98:11, 98:15, 98:25,
103:10, 104:11,
105:2
**confidentiality** [9] -
76:6, 76:10, 76:15,
76:19, 76:23,
104:19, 104:21,
105:10, 105:22
**configuration** [29] -
115:5, 129:24,
129:25, 130:12,
130:20, 133:25,
134:4, 134:8,
134:17, 134:18,
178:3, 178:4,
178:19, 187:14,
202:10, 208:14,
208:16, 209:6,
209:8, 210:17,
211:9, 212:20,
212:23, 212:24,
217:8, 242:9,
244:15, 248:13,
248:23
**configure** [2] - 134:1,

211:5
**configured** [5] -
219:24, 220:22,
220:25, 242:12,
249:8
**confined** [1] - 171:8
**confirm** [4] - 13:12,
24:2, 27:2, 155:13
**confirmed** [1] - 29:14
**confused** [2] - 120:24,
243:1
**confusing** [2] -
123:21, 233:21
**confusion** [1] - 248:17
**congestion** [1] -
201:21
**connect** [10] - 149:15,
171:9, 200:9, 201:6,
203:19, 203:22,
204:11, 205:9,
226:21, 242:25
**connected** [23] - 45:3,
143:17, 174:15,
174:17, 186:22,
197:13, 197:21,
199:21, 199:25,
202:12, 202:14,
202:15, 204:24,
206:2, 206:21,
208:3, 209:16,
214:14, 214:16,
216:25, 244:7,
253:21, 254:3
**Connecticut** [1] - 2:5
**connecting** [1] - 35:11
**connection** [13] -
11:20, 12:4, 14:14,
15:21, 36:3, 69:11,
161:8, 178:1,
202:24, 203:2,
203:15, 206:15,
233:1
**connections** [2] -
107:10, 147:11
**connectors** [2] -
49:22, 175:11
**consequence** [1] -
188:2
**consequently** [2] -
94:17, 185:11
**consider** [10] - 22:4,
35:22, 103:7, 109:5,
142:20, 216:4,
219:5, 232:8,
266:24, 269:5
**considered** [11] -
18:7, 29:20, 55:4,
62:6, 62:23, 63:13,
74:10, 81:1, 85:25,
160:22, 225:1

consist [1] - 31:7
consistent [2] - 127:9, 235:6
console [7] - 118:13, 118:24, 166:16, 171:9, 186:22, 194:20, 196:5
constantly [2] - 39:22, 100:7
constitute [2] - 143:1, 175:7
constitutes [1] - 141:1
construct [1] - 138:25
constructed [4] - 168:12, 215:24, 261:6, 270:21
construction [4] - 108:13, 108:15, 112:12, 172:7
Construction [1] - 112:9
construed [2] - 113:2, 234:9
consuming [1] - 266:3
contact [2] - 46:12, 69:10
contacted [1] - 20:22
contacts [4] - 80:9, 91:13, 93:11, 272:21
contain [4] - 99:20, 185:4, 218:17, 225:5
containing [1] - 137:12
contains [2] - 66:19, 98:22
contemplate [1] - 149:21
contemplated [1] - 233:24
contemplates [4] - 151:9, 174:22, 189:20, 194:5
contemplating [1] - 237:14
contends [1] - 195:12
content [4] - 15:11, 51:23, 97:2, 265:24
contents [2] - 93:14, 95:21
context [59] - 6:17, 6:18, 8:10, 12:19, 19:8, 20:23, 33:6, 45:11, 70:6, 83:14, 94:6, 96:6, 114:19, 115:6, 121:25, 124:2, 126:1, 131:2, 139:17, 150:3, 150:5, 157:16, 158:19, 158:21, 159:10, 163:3,

163:18, 167:9, 168:6, 169:14, 170:25, 171:8, 171:11, 174:1, 174:5, 177:7, 183:8, 188:8, 190:5, 190:6, 200:17, 211:12, 214:10, 219:11, 220:10, 220:12, 220:13, 224:15, 227:20, 232:9, 233:4, 237:18, 238:19, 240:15, 249:12, 249:15, 259:25, 265:5, 272:19
continue [2] - 250:4, 255:8
contracts [1] - 93:1
contradiction [1] - 138:25
contribute [2] - 38:23, 41:13
contributed [1] - 38:9
contributing [1] - 42:13
contributions [1] - 97:8
control [14] - 129:17, 142:18, 142:21, 143:4, 145:1, 145:14, 145:18, 146:4, 146:14, 169:4, 215:6, 236:11, 239:4, 248:3
controller [17] - 191:25, 192:1, 192:24, 192:25, 193:16, 193:17, 193:21, 213:18, 214:7, 214:9, 214:18, 214:19, 215:1, 216:18, 242:2, 244:8
controller" [1] - 213:24
conversation [1] - 17:5
conversations [1] - 17:8
converted [2] - 149:24, 211:25
converters [1] - 84:21
convey [4] - 116:14, 167:19, 167:25, 168:5
conveyed [3] - 140:24, 168:10, 262:7
conveying [2] - 180:10, 188:23

convinced [1] - 74:15
convincing [1] - 39:16
cool [1] - 53:8
COOLEY [1] - 2:12
Cooley [9] - 4:9, 14:25, 15:13, 17:3, 17:7, 19:6, 20:15, 20:18, 29:14
cooperation [1] - 47:22
copied [1] - 10:7
copies [8] - 13:19, 13:21, 14:17, 67:20, 68:7, 71:19, 86:19, 253:13
copy [11] - 14:4, 23:13, 51:21, 70:21, 78:15, 172:25, 173:8, 182:7, 252:13, 252:17, 252:18
copyright [1] - 61:21
copyrighted [1] - 72:14
copyrights [1] - 10:20
core [4] - 41:18, 42:15, 48:13, 161:3
corollary [4] - 51:2, 121:14, 142:24, 149:2
CORPORATION [1] - 1:5
correct [165] - 6:1, 6:4, 6:10, 6:11, 9:10, 11:13, 15:8, 15:15, 16:1, 16:24, 20:2, 22:17, 22:22, 23:14, 24:14, 25:14, 25:15, 27:3, 28:7, 28:20, 32:5, 32:12, 36:16, 37:20, 37:25, 42:20, 42:23, 51:21, 54:6, 56:19, 58:3, 58:7, 58:12, 59:3, 59:14, 61:24, 64:25, 65:7, 65:11, 65:16, 66:9, 74:16, 76:17, 76:20, 76:21, 77:4, 77:15, 77:16, 77:19, 77:20, 77:25, 78:1, 81:22, 82:3, 82:24, 86:5, 88:20, 89:16, 92:20, 94:2, 94:22, 95:23, 95:25, 96:11, 96:15, 97:5, 102:23, 103:10, 103:13, 104:7, 104:15, 105:17, 107:19, 107:23, 109:12, 109:14, 109:16,

110:16, 110:17, 112:12, 112:13, 112:17, 112:18, 113:5, 114:9, 115:13, 117:8, 117:11, 119:15, 120:22, 121:8, 121:23, 122:9, 123:6, 123:15, 125:7, 125:13, 126:3, 127:5, 135:20, 138:16, 141:21, 142:15, 144:13, 145:16, 147:4, 147:6, 151:10, 152:7, 152:19, 153:19, 156:2, 156:3, 158:12, 162:6, 167:13, 169:12, 172:21, 172:22, 173:13, 176:18, 176:20, 177:4, 177:5, 180:15, 188:7, 188:13, 188:14, 189:24, 190:8, 191:18, 192:6, 194:21, 195:13, 199:18, 199:23, 200:3, 200:7, 205:1, 205:5, 205:6, 206:15, 214:5, 218:6, 218:13, 218:14, 218:24, 221:3, 221:24, 222:11, 222:24, 224:18, 232:10, 239:14, 243:24, 244:22, 245:8, 250:10, 250:11, 256:3, 257:4, 258:11, 258:21, 268:12, 275:13
correction [4] - 222:21, 222:22, 222:24, 274:6
Correction [1] - 274:7
correctly [5] - 72:7, 81:17, 85:9, 137:14, 202:3
correlation [1] - 249:21
corrupted [1] - 229:14
cost [3] - 11:1, 44:11, 44:13
costs [2] - 72:5, 236:9
Council [1] - 91:10
counsel [12] - 7:9, 15:13, 17:7, 18:20,

20:18, 28:19, 75:8, 104:23, 107:23, 141:17, 275:10, 275:16
count [1] - 175:11
country [1] - 84:16
couple [6] - 55:2, 73:16, 116:19, 130:22, 204:2, 221:15
coupled [17] - 27:20, 119:5, 119:18, 119:21, 161:5, 161:14, 161:19, 162:1, 162:4, 162:5, 163:6, 196:20, 196:23, 203:11, 231:24, 260:2, 260:5
course [23] - 8:23, 9:4, 15:18, 17:23, 18:11, 36:24, 44:7, 65:3, 67:15, 70:23, 91:12, 96:13, 120:17, 130:4, 143:8, 155:14, 157:15, 178:15, 216:14, 224:15, 236:4, 239:1, 242:16
courses [1] - 28:5
Court [2] - 10:24, 275:25
court [13] - 6:25, 7:2, 7:17, 8:18, 9:5, 9:22, 10:3, 10:14, 31:13, 45:15, 165:22, 203:24, 275:3
COURT [2] - 205:15, 244:25
cover [1] - 117:13
coversheet [1] - 86:23
CPU [66] - 134:25, 195:11, 195:24, 196:23, 197:12, 206:1, 206:7, 206:12, 206:24, 208:20, 209:7, 210:8, 210:11, 210:13, 211:19, 211:22, 212:13, 212:16, 216:11, 217:16, 220:20, 221:21, 222:2, 222:3, 223:21, 224:3, 224:7, 224:8, 224:10, 224:11, 224:12, 224:14, 224:19, 224:20, 226:23, 227:1, 227:16, 230:8,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

230:17, 230:22, 239:21, 240:6, 240:12, 242:10, 249:15, 250:11, 250:17, 250:23, 250:24, 251:7, 251:14, 251:16, 251:24, 252:16, 253:20, 254:19, 255:18, 262:7, 262:19, 268:15, 268:19, 270:2

**CPU's** [1] - 228:8

**CPU/memory** [2] - 262:24, 270:8

**CPUs** [3] - 228:1, 243:16, 252:9

**crates** [1] - 50:1

**crawler** [1] - 81:5

**CRC** [2] - 222:19, 222:24

**create** [21] - 101:6, 154:13, 175:16, 186:17, 191:12, 193:15, 194:4, 194:11, 218:18, 218:23, 222:1, 238:23, 239:22, 240:17, 243:23, 244:2, 247:21, 250:16, 250:24, 269:12, 270:19

**created** [15] - 54:9, 101:16, 153:25, 175:7, 182:25, 216:19, 218:12, 230:8, 230:23, 232:7, 239:11, 246:8, 252:19, 254:12, 262:22

**creates** [2] - 178:10, 250:7

**creating** [2] - 189:16, 194:5

**creation** [1] - 174:22

**creative** [1] - 100:24

**Crescent** [1] - 2:13

**cross** [3] - 6:23, 61:2, 61:3

**cross-examination** [1] - 6:23

**crossover** [1] - 204:2

**Crutcher** [2] - 1:20, 4:6

**CRUTCHER** [1] - 2:4

**CSE/EE** [1] - 30:6

**current** [3] - 136:2, 231:23, 231:25

**curriculum** [1] - 32:19, 33:10

**cutting** [2] - 26:13, 47:8

**cutting-edge** [2] - 26:13, 47:8

**CV** [3] - 23:13, 23:21, 24:3

**cycle** [13] - 131:23, 132:6, 134:11, 135:2, 135:20, 143:23, 144:3, 187:14, 209:8, 210:17, 210:19, 248:13

**cycle"** [1] - 210:16

**cycles** [8] - 129:25, 178:3, 178:19, 208:14, 208:16, 209:10, 211:10, 220:3

# D

**daily** [1] - 53:21

**damage** [1] - 177:18

**damages** [1] - 72:16

**damaging** [1] - 99:5

**dangerous** [1] - 256:6

**Darmstadt** [1] - 5:4

**dash** [3] - 4:23, 101:10, 101:11

**dashed** [1] - 128:25

**data** [144] - 25:4, 25:5, 26:7, 26:9, 26:10, 27:17, 41:25, 45:4, 45:22, 60:10, 73:17, 83:21, 84:19, 106:9, 106:10, 113:17, 113:25, 114:6, 114:7, 114:17, 114:24, 116:10, 116:14, 116:21, 117:1, 119:2, 119:8, 119:19, 120:1, 121:6, 121:11, 122:12, 122:15, 122:19, 123:2, 123:11, 126:8, 126:11, 126:12, 127:15, 129:7, 129:9, 130:10, 130:16, 131:6, 131:8, 131:12, 131:13, 131:18, 131:25, 132:2, 132:11, 132:13, 133:10, 133:18, 136:21, 137:1, 137:4, 137:6, 137:10, 137:11, 137:18, 137:19,

137:24, 137:25, 138:5, 138:13, 138:22, 139:8, 139:10, 139:15, 139:19, 140:4, 140:5, 141:7, 142:23, 143:24, 144:5, 145:13, 146:3, 146:24, 148:1, 150:8, 164:16, 165:11, 165:17, 167:1, 167:8, 168:1, 168:22, 169:4, 175:3, 181:13, 196:8, 196:14, 222:18, 223:11, 225:1, 234:19, 235:10, 237:3, 237:9, 238:23, 240:5, 244:11, 244:19, 244:20, 244:22, 245:6, 245:8, 245:10, 245:14, 245:20, 246:2, 246:15, 246:16, 246:22, 247:9, 247:10, 247:11, 247:12, 248:6, 249:14, 249:19, 252:10, 252:11, 252:12, 253:12, 254:13, 258:3, 260:6, 270:5, 270:9

**Data** [2] - 3:11, 103:18

**data"** [2] - 139:11, 166:17

**database** [1] - 68:23

**date** [33] - 11:24, 11:25, 16:4, 16:7, 21:15, 34:20, 56:18, 56:23, 57:7, 57:11, 57:12, 57:24, 58:1, 58:2, 58:16, 58:19, 58:23, 58:24, 58:25, 59:5, 59:7, 59:23, 60:14, 60:19, 60:20, 62:16, 76:14, 77:17, 77:19, 110:9

**dated** [2] - 44:14, 87:22

**dates** [1] - 86:21

**Dave** [3] - 46:21, 182:9, 264:11

**DAVIS** [150] - 2:16, 4:8, 14:5, 14:10, 32:10, 34:1, 41:14, 58:8, 59:4, 59:19, 62:8, 63:20, 64:6,

64:19, 66:13, 67:22, 68:1, 73:7, 75:17, 77:5, 81:23, 82:5, 85:5, 86:6, 86:14, 86:24, 87:7, 87:18, 89:3, 89:17, 91:1, 91:19, 92:5, 92:21, 94:12, 95:10, 96:16, 97:4, 97:19, 98:12, 99:15, 101:17, 102:24, 103:22, 104:13, 104:16, 105:7, 105:18, 110:22, 111:2, 112:1, 117:23, 118:22, 119:16, 121:9, 122:10, 123:25, 124:17, 137:8, 137:21, 139:5, 142:8, 145:22, 147:10, 147:20, 149:8, 150:1, 150:10, 150:18, 153:1, 154:3, 155:3, 155:12, 162:13, 162:24, 164:19, 166:23, 173:18, 175:18, 176:8, 179:13, 180:21, 181:22, 182:5, 185:6, 187:21, 190:3, 191:16, 195:14, 197:16, 197:24, 198:21, 198:24, 199:19, 200:12, 201:2, 202:16, 202:19, 203:13, 204:13, 207:4, 213:21, 215:8, 215:22, 218:3, 218:20, 218:25, 223:13, 226:3, 226:10, 230:14, 234:21, 235:16, 239:15, 239:24, 240:9, 241:1, 241:6, 241:20, 243:2, 244:23, 245:9, 245:23, 246:20, 247:14, 247:23, 248:7, 250:19, 253:23, 254:17, 254:22, 255:21, 256:4, 256:24, 257:18, 257:24, 258:12, 258:22, 259:8, 259:24, 260:24, 261:17, 262:25, 267:21,

267:25, 268:20, 268:24, 269:2, 269:15, 270:12

**Davis** [1] - 4:8

**DAY** [1] - 274:23

**days** [4] - 55:2, 59:9, 204:4, 231:22

**DC** [1] - 2:6

**de** [2] - 126:17, 144:2

**de-assert** [1] - 144:2

**dead** [4] - 144:5, 177:21, 178:20, 208:13

**deadlock** [1] - 213:10

**debate** [2] - 71:20, 236:7

**debug** [1] - 33:16

**debugged** [1] - 229:19

**debugger** [1] - 229:15

**decay** [1] - 101:7

**decays** [1] - 101:4

**decide** [2] - 47:13, 51:1

**decided** [4] - 45:8, 47:24, 97:13, 193:9

**decision** [2] - 74:7, 109:5

**declaration** [54] - 14:13, 20:6, 20:20, 21:7, 21:24, 22:14, 24:6, 28:11, 28:13, 29:15, 36:4, 36:12, 37:15, 51:25, 56:17, 57:23, 63:18, 76:9, 76:12, 76:20, 78:13, 78:17, 83:15, 87:6, 96:5, 103:8, 103:15, 107:14, 124:25, 125:24, 127:7, 133:15, 146:2, 151:4, 159:24, 160:1, 169:20, 183:21, 185:15, 185:16, 186:8, 187:2, 187:5, 188:5, 194:18, 194:25, 218:9, 241:5, 264:9, 264:15, 264:18, 266:10, 266:12, 267:12

**declarations** [12] - 16:13, 18:6, 18:8, 18:10, 18:17, 19:15, 20:1, 20:7, 20:14, 20:18, 22:5, 23:12

**declare** [1] - 58:19

**declared** [1] - 98:24

**decode** [2] - 164:2, 164:3

**decoder** [3] - 157:19,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

245:12, 245:16
**decoding** [1] - 236:16
**defend** [2] - 53:3, 53:4
**deficiencies** [1] -
253:25
**define** [9] - 121:14,
142:25, 143:9,
146:7, 146:9,
146:17, 154:7,
210:4, 239:25
**defined** [26] - 33:19,
36:7, 119:14,
120:12, 120:22,
121:25, 124:3,
130:7, 136:6, 147:5,
148:5, 148:8,
149:18, 165:12,
177:11, 177:14,
182:23, 200:13,
200:16, 204:10,
210:22, 214:2,
231:20, 248:22,
255:10, 261:19
**defines** [4] - 59:6,
129:3, 156:11, 179:6
**defining** [1] - 148:24
**definitely** [2] - 80:16,
186:25
**definition** [27] - 30:23,
36:10, 62:1, 154:14,
158:4, 158:17,
158:20, 162:18,
163:1, 180:16,
182:14, 182:16,
183:17, 183:19,
195:22, 203:17,
213:24, 225:16,
233:14, 234:2,
234:23, 255:18,
255:23, 256:9,
256:18, 263:2
**definitions** [2] -
132:16, 158:5
**degree** [12] - 25:6,
27:3, 27:4, 27:8,
27:10, 27:13, 28:3,
29:4, 29:7, 29:23,
33:21, 34:6
**degrees** [1] - 27:11
**delays** [3] - 44:1,
237:1
**deliver** [1] - 249:15
**delivered** [5] - 8:14,
8:15, 8:20, 38:16,
38:17
**demand** [1] - 187:13
**demonstration** [1] -
48:24
**depacketized** [1] -
237:13

**depacketizer** [3] -
212:22, 238:16,
238:19
**department** [2] - 95:20
**dependable** [1] -
44:10
**depiction** [1] - 50:8
**DEPONENT** [1] -
274:1
**deposed** [2] - 6:16,
6:19
**Deposition** [1] - 1:19
**deposition** [13] - 5:13,
7:8, 16:21, 17:8,
17:22, 18:11, 18:18,
18:20, 130:2, 273:4,
275:5, 275:8, 275:12
**depth** [7] - 32:15,
33:14, 33:23, 67:14,
68:12, 89:4, 107:7
**derandomizing** [1] -
236:3
**describe** [1] - 217:15
**described** [4] - 171:2,
193:3, 200:23, 228:7
**describes** [1] - 199:1
**description** [2] - 83:4,
83:8
**Description** [1] - 3:9
**design** [1] - 251:12
**Design** [1] - 100:3
**designed** [1] - 135:8
**designing** [1] - 191:9
**destination** [5] -
201:18, 223:8,
223:10, 225:8, 227:9
**destination's** [2] -
225:22, 227:8
**destroying** [1] - 10:21
**detail** [8] - 15:18,
30:18, 113:21,
150:3, 202:5,
225:19, 234:15,
272:7
**detailed** [7] - 18:3,
138:1, 170:24,
193:23, 197:8,
212:21, 244:14
**details** [17] - 23:21,
37:1, 41:6, 42:18,
48:5, 52:11, 130:22,
148:22, 154:13,
191:4, 202:22,
214:13, 238:2,
243:9, 246:9,
264:21, 270:15
**detected** [1] - 80:24
**detection** [2] - 222:23,
222:25
**detector** [1] - 55:18

**detectors** [1] - 55:19
**determination** [1] -
103:12
**determine** [3] - 69:12,
171:19, 204:11
**determined** [1] -
143:21
**develop** [3] - 44:25,
47:15, 216:7
**developed** [4] - 46:16,
49:6, 202:2, 208:25
**developing** [1] - 272:3
**development** [9] -
43:15, 43:16, 44:18,
44:23, 45:20, 48:14,
52:18, 53:25, 73:14
**device** [89] - 41:18,
41:23, 42:1, 48:4,
49:14, 119:6,
119:19, 129:18,
129:19, 129:21,
129:22, 129:23,
132:2, 134:24,
135:1, 143:4, 143:5,
145:4, 145:8,
145:12, 146:15,
149:16, 159:14,
174:10, 174:15,
176:4, 176:15,
176:22, 178:1,
178:6, 178:7, 178:9,
178:13, 179:1,
186:22, 187:11,
189:8, 189:16,
191:10, 196:11,
197:12, 197:13,
202:15, 206:12,
206:15, 206:20,
206:25, 207:19,
207:21, 208:3,
208:11, 208:15,
208:16, 208:18,
211:6, 211:8,
211:10, 211:11,
211:16, 213:20,
214:5, 214:9,
214:20, 218:2,
225:25, 226:1,
226:6, 226:8, 227:3,
239:13, 239:17,
240:8, 242:10,
242:13, 242:23,
244:6, 249:13,
254:13, 256:22,
256:25, 257:7,
257:17, 260:21,
261:2, 261:3, 261:8,
262:7, 262:18
**devices** [43] - 55:20,
126:20, 135:23,

149:12, 159:16,
160:21, 161:1,
163:9, 173:12,
174:16, 175:20,
175:23, 175:25,
177:14, 177:16,
177:20, 177:24,
178:17, 178:24,
179:2, 191:10,
194:1, 200:2,
201:11, 204:4,
205:10, 205:11,
208:5, 212:7,
214:23, 215:6,
215:9, 215:20,
216:8, 216:17,
225:9, 225:11,
226:20, 226:22,
268:17, 269:17,
272:13
**DEVSEL** [1] - 144:9
**diagram** [14] - 41:3,
130:17, 145:4,
152:1, 195:25,
198:7, 199:2, 202:6,
202:7, 207:13,
213:23, 214:13,
215:24, 264:12
**diagrams** [2] - 41:2,
131:6
**dial** [1] - 265:1
**dictates** [1] - 123:19
**dictionary** [4] - 156:6,
156:10, 157:21,
157:25
**difference** [7] - 39:21,
52:8, 137:16, 171:1,
188:10, 223:18,
249:16
**differences** [4] -
125:12, 172:18,
177:6, 184:6
**different** [82] - 11:8,
13:25, 16:13, 17:5,
30:13, 31:7, 31:17,
31:19, 31:20, 32:15,
38:5, 38:6, 42:20,
49:25, 50:11, 54:4,
55:15, 73:10, 73:12,
73:25, 75:10, 80:10,
81:18, 88:23, 89:9,
93:17, 96:22,
105:16, 105:20,
106:4, 109:25,
126:3, 126:20,
130:19, 130:20,
130:23, 131:5,
131:6, 133:10,
136:17, 147:23,
149:15, 153:12,

153:14, 153:20,
154:2, 157:11,
158:9, 160:15,
161:2, 161:24,
163:7, 168:7,
168:12, 178:4,
179:10, 182:24,
184:19, 189:6,
189:14, 191:2,
194:1, 196:17,
198:12, 199:3,
199:4, 201:15,
201:18, 207:25,
209:10, 210:20,
214:8, 217:3,
219:13, 225:14,
225:18, 228:1,
245:15, 261:22,
268:3, 273:1
**differential** [14] -
118:25, 140:11,
168:20, 180:5,
183:2, 183:9, 196:6,
231:12, 231:14,
231:18, 232:6,
232:9, 232:11,
232:19
**differentiated** [1] -
32:13
**differentiation** [2] -
120:10, 174:7
**differently** [2] -
177:19, 262:15
**difficult** [4] - 44:9,
98:16, 220:7, 256:13
**dig** [1] - 5:1
**Digital** [2] - 40:12,
40:14
**digits** [1] - 122:23
**diligence** [1] - 63:2
**diploma** [1] - 35:16
**diplomatic** [1] - 93:7
**direct** [12] - 9:12,
40:15, 87:20, 99:17,
169:19, 175:22,
188:1, 190:11,
202:23, 228:19,
229:1, 251:11
**directing** [1] - 208:15
**direction** [1] - 167:3
**directional** [5] -
165:14, 165:21,
166:1, 167:16,
193:21
**directionally** [1] -
217:15
**directions** [6] -
116:11, 119:3,
136:23, 168:23,
175:4, 196:9

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

**directly** [22] - 39:3, 48:12, 69:18, 72:25, 149:13, 149:16, 160:7, 161:14, 161:19, 162:1, 162:4, 163:5, 202:12, 203:11, 203:19, 204:12, 212:16, 216:25, 227:2, 244:21, 251:13, 254:8
**Director** [6] - 53:2, 53:5, 74:13, 74:14, 216:1
**director** [1] - 54:17
**Directors** [1] - 108:24
**disabled** [1] - 177:21
**disadvantages** [1] - 233:4
**disappeared** [1] - 39:6
**disappears** [1] - 83:19
**discarded** [1] - 46:2
**disclaimer** [1] - 14:18
**disclose** [1] - 240:21
**disclosed** [16] - 145:3, 171:12, 171:13, 178:11, 193:14, 202:3, 203:4, 209:17, 213:3, 217:4, 228:14, 235:19, 247:16, 263:5, 264:7, 269:6
**disclosure** [3] - 19:5, 204:15, 269:7
**discovery** [1] - 74:11
**discovery-level** [1] - 74:11
**discuss** [6] - 79:3, 102:11, 114:14, 151:4, 234:11, 242:2
**discussed** [10] - 31:6, 40:10, 43:4, 109:4, 155:21, 170:1, 243:4, 249:6, 259:16, 261:24
**discusses** [1] - 183:22
**discussing** [4] - 83:2, 190:5, 214:17, 259:13
**discussion** [7] - 78:12, 91:22, 112:10, 154:4, 172:13, 216:6, 259:11
**Discussion** [1] - 13:17
**discussions** [3] - 14:25, 17:3, 256:5
**disentangle** [3] - 100:20, 120:24, 129:22

**disk** [2] - 244:8, 244:9
**disks** [1] - 244:7
**display** [1] - 232:24
**disregarded** [1] - 84:9
**disseminated** [1] - 62:24
**dissemination** [1] - 21:1
**distinction** [3] - 38:2, 91:4, 94:10
**distinguish** [1] - 94:9
**distribute** [1] - 228:22
**distribute-shared-memory** [1] - 228:22
**distributed** [3] - 25:2, 171:16, 228:18
**distributing** [1] - 209:21
**doc** [3] - 24:18, 48:8, 182:20
**doctor** [2] - 21:5, 21:6
**Document** [5] - 3:10, 23:17, 96:9, 96:12, 96:18
**document** [95] - 11:4, 11:7, 13:7, 14:21, 21:1, 22:12, 37:11, 38:23, 39:8, 40:21, 41:7, 41:12, 41:18, 42:19, 47:1, 47:16, 47:17, 47:19, 51:12, 51:20, 52:24, 56:2, 57:12, 58:11, 58:14, 59:12, 60:22, 60:25, 61:16, 61:22, 62:5, 62:11, 65:13, 65:19, 66:18, 70:21, 72:18, 75:15, 76:3, 76:22, 77:3, 77:7, 78:6, 81:4, 81:16, 81:22, 83:6, 83:13, 83:17, 84:12, 84:15, 85:24, 86:13, 87:24, 88:7, 88:15, 88:23, 90:11, 96:21, 100:6, 100:13, 101:13, 102:14, 103:4, 103:9, 104:11, 104:25, 105:19, 106:2, 107:7, 109:21, 112:4, 126:16, 133:13, 133:15, 142:5, 142:9, 142:11, 144:16, 147:6, 148:10, 200:17, 200:24, 202:4, 203:5, 204:11, 204:15, 228:3, 234:10, 234:11,

238:10, 246:11, 249:12, 263:3
**documenting** [1] - 57:1
**documents** [25] - 5:23, 8:13, 12:6, 13:25, 14:13, 14:20, 15:1, 15:11, 16:18, 16:23, 43:22, 53:8, 61:19, 67:15, 69:16, 69:23, 73:2, 86:11, 89:19, 90:8, 109:16, 109:17, 109:25, 125:4, 185:23
**Dolphin** [5] - 40:8, 42:22, 42:24, 43:7, 97:9
**Dolphin's** [1] - 40:8
**domain** [4] - 92:12, 93:23, 95:9, 95:11
**done** [50] - 23:20, 23:23, 25:1, 27:24, 44:18, 46:7, 47:21, 50:4, 51:11, 54:1, 66:4, 68:12, 81:9, 87:20, 100:22, 134:20, 138:15, 168:10, 169:11, 175:25, 179:1, 179:2, 190:17, 209:18, 211:17, 212:9, 212:11, 217:9, 217:13, 218:5, 224:17, 236:5, 236:8, 236:16, 238:20, 245:25, 246:11, 247:4, 247:16, 263:4, 263:8, 263:9, 263:10, 263:20, 263:24, 264:12, 265:3, 266:1, 271:22, 271:24
**dotted** [1] - 128:25
**double** [1] - 127:6
**doubt** [4] - 68:2, 89:23, 100:6, 204:17
**down** [14] - 9:6, 30:25, 53:21, 116:3, 116:5, 132:8, 135:14, 154:19, 167:19, 216:22, 222:2, 223:3, 236:13, 275:9
**download** [1] - 85:7
**downloaded** [1] - 89:19
**Dr** [20] - 4:15, 4:17, 5:17, 18:23, 21:4, 21:7, 46:10, 66:1, 76:2, 77:18, 78:6,

92:3, 99:23, 105:14, 105:15, 106:17, 107:12, 170:3, 271:2
**draft** [3] - 15:13, 51:8, 51:10
**drafted** [1] - 14:20
**drained** [1] - 237:5
**drains** [1] - 231:24
**draw** [5] - 91:3, 91:7, 93:20, 94:10, 101:21
**drawing** [1] - 159:12
**drawn** [7] - 36:25, 93:25, 159:19, 199:22, 201:25, 253:24, 254:6
**drive** [3] - 132:2, 132:4, 160:24
**drivers** [5] - 186:12, 186:18, 187:11, 187:18, 191:10
**driving** [1] - 131:24
**drmüller.com** [1] - 91:17
**dual** [3] - 24:24, 134:10, 135:19
**duly** [2] - 4:1, 275:7
**Dunn** [2] - 1:20, 4:6
**DUNN** [1] - 2:4
**duplex** [2] - 165:21, 165:24
**during** [14] - 68:19, 113:16, 113:17, 114:3, 114:7, 114:23, 114:24, 126:10, 126:11, 126:24, 127:14, 127:15, 137:5, 137:6

# E

**early** [1] - 19:22
**ease** [1] - 25:19
**easier** [3] - 7:23, 99:14, 195:7
**easiest** [1] - 249:11
**easily** [3] - 61:6, 83:24, 154:12
**easy** [1] - 219:3
**EC4Y** [1] - 1:21
**ECL** [11] - 231:7, 231:9, 231:17, 231:19, 232:2, 232:7, 232:19, 232:22, 233:2
**edge** [3] - 26:13, 47:8, 128:22
**effect** [1] - 15:11
**efficiency** [2] - 144:1, 246:8
**efficient** [3] - 171:10,

181:8, 265:13
**efficiently** [1] - 216:13
**effort** [4] - 16:4, 40:2, 45:5, 84:7
**eight** [2] - 88:18, 88:21
**either** [8] - 12:24, 27:12, 44:13, 70:22, 109:4, 122:4, 244:17, 253:10
**electric** [1] - 25:24
**electrically** [1] - 132:4
**Electronic** [1] - 100:3
**electronic** [3] - 69:5, 71:16, 71:22
**electronically** [1] - 204:7
**element** [10] - 17:13, 30:11, 116:3, 140:11, 156:16, 156:17, 156:18, 161:24, 164:18
**elements** [9] - 83:5, 116:7, 118:14, 142:17, 156:13, 156:14, 169:2, 202:11, 255:19
**elsewhere** [1] - 31:11
**email** [3] - 12:1, 39:2, 51:4
**Email** [2] - 2:9, 2:18
**emails** [2] - 39:9, 47:7
**Embankment** [1] - 1:21
**embarrassment** [1] - 74:23
**embodiment** [1] - 181:17
**embodiments** [1] - 193:14
**EMC** [7] - 1:5, 4:7, 12:9, 12:24, 87:15, 99:7, 195:12
**emitter** [2] - 231:24
**emitter-coupled** [1] - 231:24
**emphasized** [1] - 214:21
**emphasizing** [1] - 26:20
**employed** [2] - 275:15, 275:16
**employee** [5] - 93:21, 94:20, 94:21, 94:23
**employee-employee** [1] - 93:21
**employees** [1] - 90:19
**employer** [2] - 92:19, 92:23
**employer's** [1] - 92:19
**enable** [10] - 13:9,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

126:20, 129:19, 144:3, 146:11, 177:15, 210:7, 211:19, 216:7, 216:12
**enabled** [2] - 85:12, 252:24
**enables** [18] - 113:17, 114:6, 114:24, 122:4, 122:8, 122:13, 123:3, 123:12, 126:11, 127:15, 130:22, 132:14, 137:6, 141:7, 143:2, 145:4, 174:10, 248:3
**enabling** [3] - 143:5, 154:17, 189:7
**encapsulated** [1] - 83:13
**enclosure** [1] - 48:15
**encoded** [29] - 112:16, 119:2, 122:14, 136:21, 137:1, 137:2, 137:24, 138:22, 139:11, 140:4, 140:13, 140:25, 141:3, 141:8, 151:14, 155:21, 156:1, 166:17, 167:1, 168:25, 169:3, 175:3, 187:24, 196:8, 211:14, 245:14, 245:21, 259:12, 259:15
**encoder** [5] - 157:19, 233:7, 233:19, 238:14, 245:11
**encodes** [1] - 184:5
**encoding** [16] - 154:8, 156:10, 156:21, 158:16, 169:10, 169:16, 233:10, 233:13, 233:14, 233:16, 233:23, 234:2, 234:11, 234:12
**encountered** [1] - 170:3
**end** [27] - 72:24, 79:1, 80:16, 84:10, 143:18, 144:3, 149:23, 154:25, 169:12, 169:17, 176:15, 177:17, 191:1, 191:13, 191:15, 196:3, 212:17, 219:6, 220:14, 224:17,

242:1, 243:8, 243:22, 249:20, 250:9, 262:10, 270:1
**ended** [1] - 262:9
**endowed** [1] - 27:6
**ends** [1] - 72:14
**energy** [1] - 43:17
**engaged** [2] - 11:19, 13:9
**engagement** [2] - 12:22, 16:4
**engine** [1] - 80:18
**engineer** [1] - 269:4
**engineered** [1] - 31:25
**engineering** [10] - 28:3, 28:4, 29:9, 30:4, 30:8, 30:20, 44:5, 48:13, 55:18
**engineering/ computer** [1] - 27:21
**engines** [2] - 80:14, 80:20
**English** [1] - 45:25
**ensure** [1] - 186:13
**enter** [2] - 61:13, 91:21
**entering** [1] - 61:6
**entire** [21] - 10:7, 33:6, 45:5, 81:21, 87:24, 97:11, 106:23, 149:14, 157:10, 167:5, 177:23, 179:4, 203:17, 210:3, 220:13, 224:7, 224:14, 241:18, 241:22, 248:25, 256:11
**entirely** [4] - 11:8, 12:18, 93:1, 189:14
**entirety** [1] - 261:14
**entitled** [1] - 3:10
**entry** [2] - 61:3
**environmental** [1] - 130:12
**envision** [1] - 211:6
**EP** [2] - 100:3, 100:8
**Equipment** [1] - 40:12
**equipment** [1] - 92:18
**equivalent** [1] - 29:24
**Error** [1] - 222:22
**error** [7] - 33:16, 88:14, 222:21, 222:23, 222:25, 229:9, 261:11
**errors** [2] - 18:5, 222:24
**escalated** [1] - 74:5
**ESQ** [2] - 2:7, 2:16
**essential** [2] - 57:5, 134:19

**establish** [2] - 107:10, 147:11
**established** [1] - 232:3
**estimates** [1] - 17:24
**et** [5] - 146:4, 167:22, 169:5
**Ethernet** [2] - 203:23, 204:1
**European** [1] - 84:17
**euros** [1] - 91:8
**evaluate** [3] - 49:7, 52:17, 260:9
**evaluated** [1] - 40:10
**evaluation** [1] - 45:24
**evaluations** [1] - 50:4
**eventually** [1] - 72:24
**everything"** [1] - 68:3
**evidence** [4] - 58:12, 59:13, 99:21, 104:17
**evidentiary** [2] - 99:16, 105:8
**evoked** [1] - 84:21
**evolved** [2] - 34:22, 182:8
**exact** [15] - 11:24, 13:20, 16:6, 16:9, 21:14, 34:19, 55:11, 56:8, 56:14, 67:10, 97:8, 174:24, 182:13, 247:12, 256:8
**exactly** [11] - 25:17, 43:25, 50:18, 125:11, 153:19, 179:8, 192:7, 224:21, 237:23, 255:5, 272:8
**Examination** [1] - 3:3
**EXAMINATION** [1] - 4:13
**examination** [1] - 6:23
**examined** [1] - 4:2
**example** [76] - 8:11, 8:19, 8:20, 15:19, 18:24, 28:21, 30:7, 30:8, 31:22, 33:2, 49:6, 50:2, 50:5, 54:1, 55:21, 69:1, 71:12, 74:4, 76:11, 83:10, 84:8, 93:3, 98:19, 98:23, 99:3, 115:2, 127:24, 128:2, 128:3, 133:22, 142:7, 144:17, 146:2, 146:10, 146:19, 154:14, 156:22, 156:25, 157:5, 159:19, 160:4,

160:5, 160:6, 165:6, 165:15, 179:15, 181:16, 183:3, 187:16, 191:8, 192:23, 199:10, 203:21, 205:7, 206:13, 209:3, 210:20, 211:7, 217:12, 219:5, 221:14, 222:13, 224:9, 225:13, 226:12, 227:4, 231:3, 235:20, 240:22, 244:7, 248:11, 250:23, 264:9, 264:13, 264:17, 272:4
**examples** [6] - 126:14, 158:10, 179:10, 183:25, 184:12, 205:4
**exams** [1] - 25:7
**exceed** [1] - 130:13
**except** [11] - 15:9, 32:2, 33:1, 49:21, 75:19, 98:1, 131:5, 193:22, 202:5, 212:11, 242:1
**exception** [1] - 274:5
**exceptional** [1] - 261:8
**exchanged** [3] - 130:17, 131:1, 168:9
**exciting** [1] - 272:2
**exclude** [1] - 173:17
**excluded** [1] - 173:25
**excludes** [1] - 188:16
**excuse** [4] - 67:24, 82:2, 143:8, 162:15
**execute** [6] - 190:13, 251:16, 257:20, 257:22, 258:8, 258:10
**executed** [11] - 120:19, 146:13, 212:13, 212:14, 212:16, 251:16, 257:6, 258:20, 259:5, 259:21, 260:13
**executes** [1] - 210:24
**execution** [1] - 261:15
**exercising** [1] - 63:2
**Exhibit** [14] - 13:24, 37:6, 51:7, 58:1, 75:13, 85:21, 86:18, 87:16, 89:1, 99:7, 103:21, 124:14, 125:21, 157:22
**exhibit** [4] - 3:9, 24:3,

115:25, 142:11
**exhibits** [1] - 115:24
**exist** [12] - 26:2, 43:2, 44:3, 83:3, 143:16, 157:9, 182:22, 190:15, 229:11, 232:22, 255:4, 255:8
**existed** [3] - 33:12, 43:8, 80:20
**existence** [2] - 9:17, 143:6
**existing** [4] - 32:14, 45:7, 129:23, 187:19
**exists** [1] - 39:13
**expanded** [1] - 238:15
**expect** [5] - 184:19, 225:4, 248:8, 249:7, 249:12
**expected** [2] - 67:5, 136:15
**expecting** [1] - 250:18
**expensive** [7] - 49:2, 71:23, 72:7, 79:16, 85:14, 253:2, 271:10
**experience** [8] - 25:23, 31:3, 34:3, 36:8, 54:18, 98:11, 101:22, 106:11
**experiment** [20] - 42:6, 43:19, 44:15, 44:21, 45:4, 45:13, 55:5, 55:6, 70:6, 74:17, 91:12, 93:3, 101:8, 101:12, 101:13, 101:23, 102:2, 106:22, 106:25, 107:6
**experimental** [1] - 25:8
**experiments** [9] - 26:4, 45:2, 46:18, 73:15, 73:17, 100:18, 100:21, 100:22, 100:23
**expert** [12] - 11:12, 11:16, 26:21, 32:15, 35:23, 36:5, 36:24, 109:6, 204:15, 209:4, 216:4, 217:10
**expert's** [1] - 36:21
**expertise** [1] - 67:12
**experts** [1] - 13:9
**explain** [4] - 7:10, 28:21, 75:7, 159:5
**explained** [1] - 121:3
**explains** [1] - 28:25
**explanation** [5] - 35:3, 52:4, 123:18, 132:16, 176:3
**explicit** [3] - 75:18,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

159:4, 188:22
**explicitly** [18] - 51:9, 66:5, 77:1, 121:13, 122:5, 122:21, 138:9, 138:12, 142:21, 158:17, 187:23, 188:2, 212:23, 238:11, 257:1, 257:11, 258:19, 258:25
**exposed** [1] - 227:24
**expressly** [2] - 121:20, 122:3
**extending** [3] - 112:16, 116:12, 167:24
**extension** [1] - 82:12
**extent** [2] - 62:25, 236:5
**external** [1] - 134:24
**extract** [1] - 238:22
**extrapolate** [1] - 49:7
**extreme** [2] - 251:14, 268:9
**extremely** [6] - 101:4, 101:5, 197:2, 231:20, 253:2, 265:22

# F

**facilitate** [1] - 153:7
**facing** [1] - 250:22
**fact** [28] - 11:11, 32:20, 35:18, 37:13, 51:12, 54:20, 72:2, 81:13, 88:18, 93:11, 146:15, 147:22, 159:18, 165:19, 182:18, 187:13, 188:6, 196:16, 201:15, 203:7, 234:13, 236:6, 238:11, 238:13, 239:7, 265:12, 271:9, 271:25
**facto** [1] - 126:17
**factor** [5] - 49:17, 49:21, 49:22, 49:25, 63:12
**facts** [3] - 11:12, 20:19, 95:8
**fail** [1] - 261:9
**failed** [1] - 75:4
**fair** [8] - 7:13, 20:6, 24:6, 28:24, 184:23, 185:1, 254:19, 261:12
**fairly** [1] - 151:6
**fall** [1] - 158:10

**familiar** [6] - 37:11, 96:1, 182:2, 185:22, 192:2, 215:2
**family** [3] - 22:16, 29:11, 31:22
**famous** [1] - 156:22
**fancier** [1] - 253:11
**far** [21] - 9:23, 12:6, 34:11, 57:5, 59:12, 60:25, 102:8, 169:17, 191:1, 213:1, 213:5, 220:14, 232:25, 242:1, 243:8, 249:20, 262:10, 263:6, 263:19, 265:4, 270:1
**fast** [6] - 30:19, 181:8, 184:8, 201:9, 231:19, 251:10
**faster** [4] - 44:6, 75:2, 229:22, 235:23
**fastest** [2] - 232:25
**fault** [2] - 20:17, 266:15
**favor** [1] - 57:14
**features** [2] - 120:21, 149:11
**Federal** [1] - 22:5
**Fellowship** [2] - 24:19, 24:23
**felt** [1] - 171:21
**few** [14] - 15:10, 17:3, 30:3, 32:18, 33:1, 52:11, 76:6, 82:21, 109:14, 127:5, 127:17, 134:3, 148:7, 177:23
**fibre** [2] - 45:25, 46:3
**FIBRE** [1] - 45:25
**field** [26] - 26:11, 28:6, 29:25, 30:1, 30:9, 31:3, 33:22, 34:3, 35:23, 39:7, 43:17, 47:8, 51:12, 54:19, 65:2, 109:6, 130:6, 209:4, 216:1, 226:6, 244:22, 247:11, 267:19, 268:23
**fields** [3] - 29:8, 38:6, 225:18
**fifteen** [1] - 17:25
**fight** [1] - 8:16
**Figure** [92] - 49:11, 49:13, 50:5, 50:8, 128:7, 131:7, 144:15, 144:20, 144:21, 152:5, 152:6, 152:23, 160:1, 180:2, 184:7,

192:16, 192:19, 192:22, 195:10, 196:12, 197:7, 197:15, 197:17, 197:20, 198:7, 199:10, 199:14, 199:15, 199:17, 199:22, 200:4, 200:9, 200:10, 200:18, 200:19, 200:22, 201:14, 201:15, 201:24, 202:6, 202:12, 202:13, 203:8, 203:9, 204:12, 204:21, 204:23, 204:25, 205:2, 205:5, 205:9, 206:1, 206:2, 206:9, 206:10, 206:18, 207:6, 207:11, 209:7, 210:12, 210:13, 211:22, 212:3, 213:16, 215:10, 216:11, 217:22, 221:2, 222:9, 223:19, 228:12, 230:25, 231:4, 231:5, 234:18, 235:11, 239:1, 239:3, 242:18, 242:20, 243:5, 243:16, 244:10, 245:11, 250:21, 254:2, 254:7, 268:16
**figure** [10] - 44:13, 130:2, 152:20, 160:11, 193:14, 233:6, 251:1, 251:2, 251:4, 253:17
**Figures** [5] - 151:16, 152:2, 153:5, 179:12, 179:24
**figures** [8] - 41:2, 41:13, 151:5, 151:6, 151:9, 151:18, 151:20, 251:4
**file** [17] - 22:22, 23:3, 41:9, 81:21, 82:3, 82:13, 82:23, 82:24, 83:1, 84:3, 84:22, 85:1, 85:11, 88:10, 88:19, 110:1, 110:10
**filed** [5] - 19:13, 23:24, 98:24, 99:4, 235:5
**files** [8] - 85:4, 86:20, 88:9, 88:11, 88:24, 89:12, 89:15, 90:3
**filing** [2] - 59:23, 110:9

**fill** [5] - 45:5, 226:6, 246:16, 247:10, 267:18
**filled** [2] - 88:8, 245:7
**final** [6] - 19:23, 41:8, 67:2, 90:10, 174:18, 224:16
**finalized** [2] - 58:17, 69:22
**finally** [2] - 136:11, 240:12
**financed** [1] - 35:12
**financial** [1] - 97:8
**fine** [10] - 13:23, 16:11, 17:24, 71:5, 84:3, 128:16, 142:2, 151:7, 166:7, 192:15
**finish** [3] - 7:20, 7:21, 236:25
**finished** [2] - 7:6, 48:4
**FireWire** [4] - 181:21, 182:10, 183:24, 185:22
**firm** [1] - 92:13
**firm's** [1] - 92:16
**first** [42] - 15:4, 35:4, 35:18, 37:16, 38:4, 43:21, 43:22, 46:12, 50:20, 61:7, 70:7, 79:16, 84:9, 101:21, 103:4, 106:3, 107:15, 118:24, 124:1, 128:8, 129:4, 129:11, 131:24, 134:20, 134:22, 138:19, 143:14, 156:11, 156:15, 170:7, 182:18, 182:21, 196:5, 197:4, 207:18, 208:11, 208:23, 209:12, 210:2, 210:12, 217:2
**fit** [2] - 50:1, 233:14
**five** [7] - 55:12, 73:24, 144:12, 144:13, 150:14, 180:11, 180:12
**five-wire** [1] - 180:11
**fixed** [2] - 247:5, 265:9
**fixed-length** [1] - 247:5
**flat** [3] - 79:15, 184:16, 184:25
**flavors** [2] - 130:20, 249:1
**flexibility** [1] - 201:20
**flight** [3] - 40:1, 214:12, 232:4
**flip** [1] - 161:23

**flow** [12] - 129:16, 131:6, 143:4, 146:14, 217:14, 221:21, 222:3, 222:5, 230:6, 235:9, 236:11, 255:4
**flush** [1] - 252:25
**flushing** [1] - 253:1
**focus** [3] - 29:5, 41:16, 45:8
**focused** [2] - 46:3, 49:12
**focusing** [2] - 73:25, 106:9
**follow** [3] - 75:8, 81:8, 272:3
**follow-up** [1] - 75:8
**followed** [2] - 125:10, 131:8
**following** [3] - 53:13, 246:1, 252:8
**follows** [1] - 4:2
**footer** [1] - 86:21
**FOR** [2] - 2:3, 2:11
**forbid** [1] - 70:19
**force** [2] - 25:24, 160:25
**forces** [2] - 25:22, 46:8
**foregoing** [1] - 274:3
**foreigner** [1] - 50:20
**forget** [2] - 209:6, 247:8
**form** [196] - 23:4, 26:19, 32:10, 34:1, 39:10, 41:14, 49:17, 49:21, 49:22, 49:25, 58:8, 59:4, 59:19, 62:8, 63:20, 64:6, 64:19, 66:13, 67:22, 68:1, 71:6, 73:7, 75:17, 77:5, 81:23, 82:5, 83:6, 85:5, 86:6, 86:14, 86:24, 87:7, 87:18, 89:3, 89:17, 91:1, 91:19, 92:5, 92:21, 94:12, 95:10, 96:16, 96:19, 97:4, 97:19, 98:12, 101:17, 102:24, 103:22, 104:13, 105:7, 105:18, 110:22, 111:2, 116:15, 116:22, 117:7, 117:23, 118:22, 119:16, 119:20, 120:1, 120:6, 121:9, 121:12, 121:23, 122:10, 122:14,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

123:4, 123:25, 137:8, 137:21, 139:5, 141:4, 141:9, 145:22, 146:25, 147:4, 147:6, 147:10, 147:17, 147:19, 147:20, 148:2, 148:3, 149:8, 149:15, 150:1, 150:10, 150:18, 151:14, 152:24, 153:1, 153:8, 154:3, 155:4, 155:12, 158:16, 162:13, 162:24, 164:17, 164:19, 164:25, 166:23, 168:1, 168:11, 173:18, 174:22, 175:6, 175:15, 175:18, 176:8, 179:11, 179:13, 180:21, 181:20, 181:22, 182:5, 185:6, 187:21, 190:3, 191:16, 194:7, 194:9, 195:14, 197:16, 197:24, 198:21, 198:24, 199:19, 200:12, 201:2, 202:19, 203:13, 204:13, 207:4, 213:21, 215:8, 215:22, 218:3, 218:20, 218:25, 223:13, 226:3, 226:10, 230:14, 231:12, 231:14, 233:9, 233:13, 234:21, 235:16, 238:9, 239:15, 239:24, 240:9, 240:25, 241:1, 241:6, 241:20, 243:2, 244:23, 245:9, 245:23, 246:14, 246:20, 247:8, 247:14, 247:23, 248:7, 250:17, 250:19, 253:23, 254:17, 254:22, 255:21, 256:4, 256:24, 257:18, 257:24, 258:4, 258:12, 258:22, 259:8, 259:24, 260:7, 260:24, 261:17, 262:25, 264:2, 267:25, 268:20, 268:24,

269:2, 269:15, 270:12
**form"** [2] - 117:2, 140:6
**format** [9] - 82:24, 83:21, 84:17, 84:19, 147:8, 149:18, 149:22, 149:25, 222:10
**forms** [2] - 181:15, 189:6
**forth** [46] - 6:22, 7:10, 8:13, 15:10, 21:24, 22:1, 36:10, 36:11, 39:18, 39:22, 40:11, 44:24, 47:11, 49:17, 66:25, 69:9, 70:16, 71:19, 72:1, 72:16, 73:1, 74:7, 80:8, 101:14, 109:15, 112:10, 114:18, 115:5, 115:7, 120:15, 131:1, 145:19, 160:17, 180:17, 185:11, 185:14, 203:18, 217:14, 233:15, 234:3, 234:23, 236:13, 238:24, 248:15, 250:9, 275:5
**fortunately** [2] - 9:24, 53:20
**forward** [1] - 219:11
**four** [14] - 17:15, 17:16, 17:23, 25:23, 31:2, 33:21, 44:8, 55:12, 100:18, 100:22, 180:9, 222:16, 223:1, 223:9
**four-byte** [1] - 223:9
**fraction** [3] - 41:23, 81:19, 201:5
**fragments** [1] - 88:14
**FRAME** [1] - 153:9
**frame** [13] - 66:15, 128:9, 129:2, 143:7, 143:8, 143:9, 143:22, 143:25, 144:2, 144:8, 145:1, 145:19
**FrameMaker** [2] - 39:12, 39:15
**framework** [3] - 49:6, 74:3, 96:23
**Frankfurt** [5] - 4:18, 4:22, 4:24, 24:13, 25:13
**freedom** [1] - 70:3
**French** [1] - 157:9
**frequent** [1] - 39:21

**frequently** [1] - 50:17
**front** [9] - 37:21, 38:22, 53:4, 57:25, 73:21, 160:8, 194:15, 219:7, 219:23
**full** [16] - 4:16, 4:19, 10:14, 14:17, 27:6, 34:10, 54:17, 88:8, 147:24, 165:21, 165:24, 237:10, 265:20, 275:13
**fully** [1] - 43:2
**function** [4] - 115:8, 124:5, 134:6, 230:2
**functionalities** [2] - 149:10, 248:11
**functionality** [29] - 80:2, 80:7, 120:14, 121:17, 128:6, 129:24, 146:13, 160:6, 171:8, 190:10, 190:21, 203:4, 212:15, 212:19, 212:22, 219:8, 219:10, 229:7, 238:16, 239:2, 239:7, 249:3, 251:23, 251:25, 252:7, 253:3, 255:10, 256:19, 259:14
**functioning** [2] - 170:21, 263:21
**functions** [1] - 145:15
**fundamental** [13] - 25:20, 25:22, 26:2, 30:9, 41:21, 101:2, 143:11, 158:11, 171:1, 177:6, 208:2, 223:17, 256:17
**funding** [1] - 93:17
**funds** [1] - 97:14
**funny** [2] - 8:23, 229:12
**fusion** [2] - 74:19, 74:22
**future** [2] - 57:3, 272:18

## G

**gain** [1] - 20:19
**game** [5] - 38:3, 144:18, 150:19, 220:6, 224:20
**garbage** [1] - 178:18
**gates** [1] - 48:14
**gather** [1] - 224:24
**gathered** [1] - 89:13

**geeks** [1] - 33:1
**Gene** [2] - 31:22, 229:11
**general** [7] - 54:14, 66:14, 106:20, 159:13, 164:9, 268:11, 269:22
**generally** [1] - 182:4
**Generate** [1] - 221:9
**generate** [6] - 85:2, 180:7, 189:1, 195:5, 199:6, 219:23
**generated** [7] - 41:9, 59:11, 211:15, 212:4, 230:17, 237:15, 244:13
**generates** [1] - 194:20
**generating** [1] - 209:8
**generation** [1] - 193:23
**generations** [1] - 44:9
**generic** [10] - 33:10, 34:2, 90:14, 106:23, 158:16, 183:2, 186:22, 193:12, 212:12, 256:12
**Geneva** [2] - 40:1, 40:14
**geographic** [1] - 178:2
**German** [3] - 5:10, 91:10, 166:5
**Germany** [9] - 7:3, 9:14, 10:5, 10:18, 10:25, 74:20, 78:4, 91:9, 157:8
**Gibson** [2] - 1:20, 4:6
**GIBSON** [1] - 2:4
**gigabyte** [1] - 135:24
**gigabytes** [3] - 223:25, 227:19, 227:21
**given** [15] - 6:8, 8:8, 10:2, 59:8, 94:1, 98:19, 105:19, 107:17, 153:12, 185:11, 198:25, 209:17, 222:4, 249:22
**globe** [1] - 54:24
**Goethe** [1] - 25:19
**Google** [1] - 80:20
**Googled** [1] - 77:10
**government** [2] - 9:19, 91:9
**grab** [1] - 229:7
**graduated** [1] - 24:16
**grain** [1] - 99:6
**granted** [1] - 236:23
**granularity** [1] - 264:4
**graphics** [4] - 83:7,

160:10, 160:12, 232:24
**gravitation** [1] - 25:24
**great** [4] - 39:17, 141:20, 150:3, 186:9
**green** [2] - 50:22, 50:24
**grey** [3] - 69:24, 207:12, 212:3
**grinding** [1] - 271:9
**Group** [2] - 100:4, 100:8
**group** [32] - 38:7, 38:13, 40:5, 42:5, 46:7, 46:25, 47:2, 48:10, 54:9, 55:14, 57:1, 97:12, 100:8, 100:9, 102:1, 104:5, 104:6, 104:7, 104:9, 104:12, 105:3, 105:4, 105:5, 105:6, 105:16, 105:20, 105:25, 106:7, 106:9, 106:11, 106:12, 182:20
**groups** [3] - 52:19, 106:19, 107:2
**GSI** [2] - 5:3, 46:17
**guess** [9] - 46:21, 52:3, 78:13, 106:13, 172:11, 214:20, 230:12, 231:9, 232:15
**guesses** [1] - 106:13
**guest** [2] - 61:7, 92:9
**Gustafson** [1] - 46:21

## H

**H-1** [1] - 50:22
**hacker** [1] - 81:1
**half** [5] - 142:18, 157:20, 182:17, 185:15, 275:20
**hand** [5] - 142:18, 157:20, 182:17, 185:15, 275:20
**handed** [1] - 37:5
**handful** [2] - 55:12, 106:12
**handle** [3] - 45:22, 145:13, 208:10
**handy** [1] - 181:24
**hanging** [1] - 197:14
**Hans** [19] - 20:23, 38:14, 39:3, 39:11, 40:15, 41:4, 41:6, 79:13, 80:10, 90:6, 94:21, 97:13, 97:20, 97:21, 97:25, 100:1, 102:20, 104:1
**happy** [2] - 35:2, 242:2

15

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

**hard** [4] - 16:18, 48:13, 160:24, 260:18
**hard-core** [1] - 48:13
**hardly** [2] - 14:23, 226:15
**hardware** [17] - 177:18, 188:7, 188:12, 188:17, 189:1, 189:9, 189:20, 189:21, 189:22, 190:2, 191:12, 191:21, 191:23, 193:17, 194:4, 194:5, 194:11
**hash** [1] - 222:20
**HCCC** [1] - 67:21
**HDL** [1] - 48:14
**head** [9] - 4:25, 5:20, 19:11, 40:12, 135:6, 141:19, 143:14, 148:12, 184:18
**header** [7] - 88:19, 100:12, 100:14, 222:16, 223:8, 226:7, 241:4
**heading** [2] - 56:3, 223:3
**heads** [1] - 34:12
**heard** [2] - 12:16, 271:13
**hearsay** [1] - 99:19
**Heavy** [2] - 45:13, 45:17
**Heidelberg** [2] - 10:6, 84:6
**height** [2] - 214:12, 232:4
**held** [1] - 13:17
**Helmholtz** [1] - 5:4
**help** [3] - 20:20, 47:17, 268:1
**helped** [1] - 15:17
**helpful** [2] - 25:10, 184:3
**helping** [2] - 47:15, 107:3
**helps** [1] - 223:20
**Hennessy** [1] - 264:11
**herby** [1] - 275:4
**hereby** [1] - 274:2
**hereinbefore** [1] - 275:5
**hereto** [1] - 275:11
**hereunto** [1] - 275:19
**hesitant** [2] - 164:7, 240:11
**hesitated** [1] - 32:16
**hexadecimal** [1] - 156:25

**HIC** [2] - 192:1, 192:10
**hierarchical** [2] - 264:3, 269:4
**high** [24] - 9:19, 23:21, 25:17, 29:18, 32:24, 43:17, 47:8, 61:9, 61:15, 71:9, 74:24, 143:25, 175:11, 183:10, 195:25, 196:1, 199:2, 202:6, 213:5, 213:23, 216:3, 238:6, 238:17, 251:3
**high-energy** [1] - 43:17
**high-level** [6] - 23:21, 195:25, 199:2, 202:6, 213:5, 213:23
**high-speed** [1] - 183:10
**high-tech** [1] - 47:8
**higher** [3] - 127:22, 149:3, 248:15
**highly** [24] - 27:19, 35:18, 44:25, 47:7, 53:11, 54:19, 55:20, 68:13, 69:18, 71:24, 74:9, 92:25, 135:1, 171:9, 190:22, 201:22, 209:19, 213:8, 215:23, 216:20, 256:6, 261:5, 272:2, 272:12
**hinder** [1] - 171:11
**hint** [1] - 212:5
**histories** [2] - 22:22, 23:3
**history** [3] - 65:1, 110:1, 110:10
**hit** [1] - 253:9
**hoax** [1] - 74:23
**Hoch** [1] - 5:9
**HOCH** [1] - 5:9
**hold** [2] - 29:23, 74:14
**holds** [1] - 162:18
**home** [2] - 5:8, 103:24
**honest** [1] - 234:5
**honestly** [1] - 202:20
**hop** [1] - 230:12
**hopelessly** [1] - 44:14
**hoping** [1] - 172:15
**Horst** [19] - 169:24, 170:2, 171:3, 172:18, 172:20, 172:23, 173:6, 178:22, 195:10, 216:1, 219:12, 223:15, 228:15, 240:21, 241:21, 262:4, 263:4, 264:8,

271:2
**Horst/TNet** [2] - 194:14, 194:16
**host** [8] - 191:25, 192:23, 193:15, 211:15, 226:18, 226:23, 227:1, 261:7
**hour** [3] - 16:1, 25:7, 40:1
**hourly** [1] - 15:23
**hours** [4] - 16:3, 16:7, 17:21, 84:1
**hours'** [1] - 39:20
**House** [1] - 1:20
**house** [3] - 10:13, 11:2, 70:22
**HTML** [2] - 86:20, 86:22
**HTTP** [2] - 79:25, 82:9
**http://sunshine.cern.ch** [1] - 102:16
**huge** [10] - 45:5, 53:10, 53:25, 54:21, 61:19, 69:7, 74:21, 106:16, 227:23, 266:3
**Hugo** [1] - 40:7
**Humboldt** [2] - 24:18, 24:22
**hundreds** [1] - 224:4
**hungry** [2] - 231:20, 233:3
**hybrid** [1] - 136:4
**hypothetical** [2] - 256:1, 256:7

## I

**I/O** [12] - 134:4, 134:9, 134:24, 159:16, 171:9, 174:13, 175:25, 177:14, 178:6, 178:8, 248:23, 249:13
**IBM** [3] - 156:5, 157:20, 157:25
**ID** [8] - 46:18, 61:10, 145:8, 223:8, 223:10, 225:2, 225:5, 225:16
**IDE** [1] - 160:17
**idea** [6] - 53:6, 53:24, 132:10, 144:4, 200:8, 222:10
**identification** [1] - 99:8
**identified** [4] - 18:7, 108:4, 112:11, 175:20
**identifies** [1] - 256:22

**identify** [5] - 80:2, 217:1, 223:10, 224:25, 225:8
**identifying** [2] - 60:21, 225:11
**IDs** [1] - 209:16
**IEEE** [13] - 180:20, 181:17, 181:21, 182:17, 183:23, 184:15, 184:25, 185:3, 185:18, 232:3, 271:5, 271:7, 271:12
**ignore** [1] - 9:16
**II** [4] - 1:17, 23:16, 24:6, 273:4
**illegal** [1] - 145:6
**image** [1] - 27:18
**imagine** [4] - 72:13, 164:21, 229:9
**immediately** [6] - 72:15, 96:8, 131:8, 131:13, 146:15, 164:7
**immunity** [1] - 93:7
**impact** [1] - 71:10
**impair** [1] - 8:4
**implement** [3] - 191:11, 212:10, 269:18
**implementation** [3] - 3:10, 264:7, 267:6
**Implementation** [1] - 160:2
**implemented** [2] - 187:8, 246:10
**implements** [1] - 236:3
**implicit** [1] - 238:3
**implicitly** [9] - 164:12, 188:24, 203:20, 257:9, 257:13, 257:16, 258:24, 259:21
**important** [12] - 7:19, 23:24, 39:15, 71:11, 101:1, 113:13, 129:23, 154:12, 172:11, 174:9, 249:25, 253:17
**impose** [1] - 171:13
**imposed** [1] - 191:9
**improper** [2] - 99:20, 104:16
**improved** [1] - 35:5
**improvement** [2] - 232:19, 232:21
**IN** [1] - 275:19
**in-depth** [5] - 32:15, 33:14, 33:23, 68:12,

89:4
**inadvertently** [2] - 78:23, 79:10
**inappropriate** [1] - 68:14
**incarnation** [3] - 182:18, 184:14, 233:15
**incarnations** [1] - 50:12
**include** [12] - 23:23, 31:6, 113:15, 114:20, 126:9, 132:12, 132:13, 138:1, 138:18, 153:8, 154:6, 164:5
**included** [8] - 138:9, 138:12, 151:25, 257:10, 257:11, 257:13, 258:25, 263:16
**includes** [4] - 32:21, 114:1, 137:3, 137:4
**including** [4] - 141:6, 141:7, 169:4, 215:15
**incompatible** [1] - 120:16
**incomplete** [1] - 99:18
**inconvenient** [1] - 71:25
**increase** [1] - 154:17
**independent** [2] - 197:5, 220:8
**index** [5] - 60:21, 62:19, 69:5, 69:9, 265:24
**indexed** [3] - 59:25, 60:17, 63:11
**indexing** [1] - 59:1
**indicate** [3] - 56:17, 172:19, 247:12
**indicated** [2] - 216:10, 229:23, 269:23
**indicates** [2] - 82:12, 201:16
**indication** [3] - 130:25, 246:11, 263:6
**indicator** [1] - 247:6
**indirectly** [2] - 46:23, 72:25
**individual** [6] - 154:16, 167:2, 178:12, 207:25, 225:9, 267:8
**industry** [7] - 35:13, 98:21, 113:4, 198:13, 214:2, 214:3, 231:13
**inefficient** [1] - 135:1
EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

**infinite** [1] - 84:1
**information** [91] -
12:9, 12:13, 12:24,
13:3, 13:10, 13:11,
13:13, 20:20, 21:19,
66:20, 77:14, 79:4,
94:14, 113:16,
114:2, 114:23,
121:8, 121:14,
121:20, 121:22,
123:3, 123:12,
124:7, 126:10,
126:24, 127:14,
129:9, 133:6, 137:5,
138:12, 138:15,
138:21, 139:25,
140:22, 141:6,
148:16, 148:19,
148:24, 149:5,
149:14, 150:7,
150:15, 150:16,
150:25, 153:9,
154:24, 164:1,
164:3, 164:11,
165:17, 168:8,
176:5, 178:9,
203:12, 207:2,
218:9, 218:16,
218:18, 218:22,
220:13, 220:20,
221:20, 221:22,
222:1, 223:1, 226:7,
230:10, 230:21,
233:6, 235:1,
237:13, 239:22,
240:1, 240:7,
240:11, 240:14,
240:16, 240:24,
241:16, 254:21,
255:17, 256:23,
262:5, 262:21,
262:23, 263:15,
270:5, 270:6,
270:10, 270:23
**infrastructure** [6] -
26:9, 26:13, 80:25,
187:25, 203:1, 249:5
**infringement** [3] - 9:9,
9:12, 11:5
**initialization** [7] -
212:19, 215:19,
217:2, 217:5, 217:8,
217:14, 218:5
**initialize** [3] - 210:2,
216:19, 216:23
**initialized** [8] - 190:18,
208:12, 208:22,
209:14, 209:15,
223:4, 249:9, 250:13
**initiated** [2] - 128:8,

155:15
**initiating** [1] - 227:1
**initiator** [9] - 129:15,
130:16, 131:11,
143:2, 145:2,
153:10, 153:16,
165:16
**injunction** [1] - 9:17
**inserting** [2] - 118:12,
136:18
**inside** [28] - 10:22,
25:25, 70:7, 73:23,
74:8, 83:14, 93:22,
94:15, 96:23,
105:21, 109:11,
109:15, 118:15,
190:15, 202:4,
207:24, 210:25,
211:14, 225:12,
228:19, 230:3,
233:1, 235:18,
242:1, 248:16,
249:4, 268:7, 270:17
**inspect** [1] - 48:20
**instance** [14] - 23:16,
31:21, 61:5, 67:7,
73:18, 93:18,
121:16, 130:23,
138:19, 143:23,
191:3, 207:7,
232:24, 248:12
**instances** [2] - 109:9,
109:14
**instead** [3] - 166:9,
206:14, 268:15
**institute** [1] - 54:17
**institution** [1] - 99:17
**instructed** [1] - 148:14
**instruction** [2] - 25:18,
221:9
**Instructions** [1] - 22:7
**instructs** [1] - 221:5
**integrity** [1] - 144:25
**Intel** [1] - 160:7
**Inter** [2] - 5:15, 107:16
**interacting** [1] - 101:4
**interaction** [1] -
100:25
**interactions** [1] -
40:15
**interchange** [1] - 40:6
**interchangeability** [1]
- 32:2
**interconnect** [5] -
113:3, 119:2,
136:22, 175:3, 260:4
**interconnect** [4] -
31:16, 112:15,
167:1, 198:15
**interconnected** [1] -

35:19
**interconnecting** [1] -
214:23
**interconnection** [1] -
137:2
**interest** [2] - 24:24,
50:23
**interested** [8] - 26:17,
62:25, 64:11, 64:15,
64:22, 86:11, 107:2,
275:18
**interface** [114] - 45:9,
126:16, 145:11,
145:14, 155:16,
155:18, 159:14,
160:13, 161:1,
163:4, 163:8,
189:15, 191:10,
191:25, 192:1,
192:23, 192:25,
193:15, 193:16,
193:24, 194:20,
195:3, 198:8,
198:13, 199:12,
199:16, 199:21,
200:1, 202:14,
204:23, 204:24,
205:2, 205:3, 205:9,
205:20, 206:8,
206:13, 206:14,
206:18, 206:19,
207:3, 207:6,
207:10, 207:11,
207:13, 208:8,
209:1, 209:5,
209:13, 210:9,
210:14, 210:22,
210:24, 211:22,
211:25, 212:9,
212:21, 213:17,
214:14, 214:16,
216:12, 216:15,
216:21, 217:6,
217:16, 217:21,
217:24, 218:10,
218:12, 218:17,
219:20, 220:22,
221:1, 221:2,
221:20, 222:3,
228:2, 229:21,
230:9, 230:19,
231:4, 235:12,
235:24, 235:25,
236:18, 237:17,
237:18, 237:20,
237:21, 237:22,
237:25, 238:17,
238:24, 239:7,
242:18, 242:24,
242:25, 243:1,

243:6, 243:23,
248:9, 249:8, 250:6,
250:7, 250:10,
250:15, 250:23,
251:9, 251:11,
253:22, 255:6
**interfaces** [10] - 160:7,
160:14, 160:16,
160:24, 190:9,
199:4, 199:11,
212:20, 216:19,
246:10
**interfacing** [1] -
159:15
**Interlocken** [1] - 2:13
**internal** [7] - 53:14,
56:9, 66:18, 102:5,
102:9, 102:10, 104:8
**internally** [1] - 204:7
**international** [2] -
61:12, 92:25
**internet** [15] - 21:15,
61:18, 61:20, 61:23,
62:6, 72:8, 72:9,
72:15, 77:10, 78:14,
80:1, 80:4, 80:14,
80:15, 81:14
**Internet** [4] - 85:23,
86:3, 86:19, 89:13
**interoperable** [2] -
187:19, 200:20
**interpret** [3] - 183:18,
191:14, 196:2
**interpretation** [25] -
107:18, 108:18,
109:7, 109:10,
109:13, 110:14,
110:15, 110:16,
110:19, 110:21,
111:1, 111:4, 111:9,
113:7, 113:8,
120:23, 140:19,
156:1, 163:20,
166:21, 168:5,
169:10, 255:15,
259:3, 262:1
**interpreted** [4] -
110:5, 137:10,
240:7, 262:2
**interpreter** [1] - 85:15
**interrelate** [1] - 30:13
**interrupt** [3] - 134:23,
134:25, 153:2
**interrupted** [1] - 7:22
**intervening** [3] -
161:6, 161:9, 260:3
**introduce** [2] - 171:13,
236:10
**introduced** [2] - 10:6,
83:22

**introducing** [1] -
84:18
**introductory** [1] -
170:23
**invalid** [7] - 57:10,
58:15, 122:12,
122:13, 144:2,
171:25, 172:1
**invalidate** [2] - 136:12,
170:15
**invalided** [1] - 253:10
**invalidity** [2] - 171:19,
171:22
**invented** [9] - 80:11,
83:4, 157:6, 157:11,
175:10, 203:21,
216:5, 228:20,
231:16
**invention** [7] - 187:8,
188:11, 189:19,
190:1, 194:4, 194:8,
194:10
**inventor** [4] - 151:8,
153:7, 170:15,
186:17
**inventors** [1] - 231:15
**invested** [1] - 97:9
**investigate** [1] - 44:24
**involved** [21] - 6:20,
7:8, 7:24, 9:7, 9:8,
39:4, 42:3, 42:16,
43:11, 46:11, 46:12,
46:23, 47:3, 48:12,
65:24, 105:25,
106:6, 106:15,
106:18, 191:3,
269:18
**involving** [1] - 7:2
**Ion** [1] - 45:14
**IP** [3] - 6:21, 99:3, 99:5
**IPR** [14] - 5:24, 5:25,
6:3, 12:5, 37:7,
85:22, 115:17,
115:18, 124:16,
157:23, 173:7,
173:16, 173:22
**IPR2014** [1] - 6:4
**IPR2014-01462** [2] -
1:12, 5:16
**IPR2014-01469** [2] -
1:13, 6:1
**IPRs** [3] - 99:11,
115:13, 163:23
**IRDY** [2] - 143:3, 144:8
**Iron** [1] - 45:17
**irrelevant** [1] - 99:18
**ISA** [1] - 160:17
**isolate** [1] - 88:13
**issue** [6] - 54:21,
107:5, 147:14,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

172:14, 173:16, 232:15
**issued** [1] - 9:14
**issues** [3] - 61:21, 84:16, 177:8
**IT** [1] - 95:20
**item** [1] - 22:4
**items** [1] - 158:14
**iterated** [1] - 70:10
**iterative** [1] - 125:9
**itself** [6] - 46:7, 61:14, 76:22, 181:9, 240:16, 267:7

## J

**J-1** [1] - 50:21
**James** [1] - 182:9
**January** [1] - 86:4
**job** [4] - 7:18, 26:14, 258:17, 258:18
**joined** [1] - 46:8
**joint** [2] - 40:12, 98:21
**jointly** [2] - 15:1, 97:23
**judge** [2] - 10:15, 10:23
**jumping** [1] - 248:14
**Jury** [1] - 22:6

## K

**Kare** [1] - 40:7
**keep** [7] - 7:18, 17:12, 51:3, 66:14, 95:4, 149:4, 211:13
**keeps** [1] - 25:20
**kept** [2] - 103:9, 105:2
**key** [1] - 210:23
**keyboard** [1] - 160:23
**kilobytes** [2] - 265:15, 265:17
**kind** [35] - 6:17, 6:18, 11:9, 13:6, 25:18, 29:10, 29:16, 30:20, 41:6, 42:10, 43:20, 45:22, 48:15, 50:19, 56:7, 83:6, 83:7, 84:13, 85:7, 97:12, 136:4, 153:21, 189:5, 190:11, 201:12, 202:7, 202:8, 204:5, 205:23, 208:15, 213:6, 233:23, 234:2, 238:25, 251:25
**kinds** [4] - 47:10, 54:14, 64:14, 248:25
**KINGDOM** [1] - 275:2
**Kingdom** [2] - 6:9,

275:6
**knowing** [3] - 143:17, 146:11, 252:16
**knowledge** [12] - 10:19, 11:12, 30:9, 32:25, 33:14, 33:23, 34:12, 65:18, 67:13, 94:24, 172:11, 195:4
**known** [2] - 32:8, 32:12, 32:13, 32:14, 33:11, 33:13, 36:20, 44:3, 62:14, 176:6, 232:18, 253:16
**knows** [2] - 211:23, 228:15
**Kohmann** [1] - 40:7

## L

**lab** [1] - 50:12
**label** [1] - 152:12
**labeled** [1] - 129:6
**labels** [1] - 76:23
**Laboratory** [2] - 24:17, 42:7
**laboratory** [1] - 74:22
**labs** [1] - 48:25
**Labs** [2] - 216:2, 271:24
**lacks** [1] - 99:19
**laid** [1] - 133:11
**LAN** [1] - 216:17
**land** [1] - 219:19
**language** [15] - 78:22, 83:4, 83:8, 125:7, 127:2, 140:4, 147:24, 156:4, 156:5, 156:10, 166:10, 166:15, 173:24, 174:25, 188:22
**laptop** [3] - 91:24, 233:1, 233:2
**large** [16] - 22:16, 26:4, 26:8, 41:25, 55:7, 100:8, 160:15, 190:20, 201:10, 216:8, 216:14, 217:2, 266:25, 269:24, 272:17
**large-scale** [1] - 272:17
**larger** [7] - 18:5, 35:12, 35:17, 55:15, 55:16, 65:3
**last** [13] - 7:22, 11:23, 11:24, 38:5, 38:6, 59:10, 63:25, 139:6, 143:24, 161:24, 168:19, 231:21,

245:1
**late** [2] - 19:23, 59:11
**law** [9] - 6:14, 6:21, 10:18, 28:20, 44:6, 61:24, 62:7, 92:13, 234:15
**Lawrence** [1] - 24:17
**laws** [1] - 6:21
**lay** [1] - 269:16
**layer** [5] - 196:25, 230:11, 230:24, 248:15, 248:16
**lays** [1] - 117:25
**LCB** [2] - 56:11, 56:12
**leader** [2] - 38:7, 40:5
**leading** [2] - 7:4, 97:24
**learn** [2] - 33:3
**learning** [1] - 32:22
**least** [17] - 42:12, 42:13, 44:8, 55:7, 61:7, 73:24, 77:3, 104:25, 105:14, 135:11, 193:14, 200:16, 215:18, 238:14, 255:19, 256:2, 270:9
**leave** [6] - 29:2, 61:13, 115:1, 115:3, 122:23, 124:3
**Leave** [1] - 208:13
**leaves** [3] - 210:25, 253:18, 255:6
**leaving** [1] - 50:24
**left** [4] - 142:18, 198:6, 224:10, 266:8
**left-hand** [1] - 142:18
**leftover** [2] - 223:25, 246:17
**legitimate** [1] - 261:10
**length** [11] - 130:11, 130:14, 143:10, 143:13, 143:21, 143:22, 244:4, 247:2, 247:3, 247:5, 247:12
**less** [7] - 17:25, 36:8, 52:10, 149:1, 150:21, 235:7, 245:20
**letter** [3] - 84:17, 156:24, 157:4
**Letters** [5] - 70:16, 70:23, 71:2, 71:5, 72:5
**letters** [3] - 71:1, 156:23, 157:11
**level** [24] - 23:21, 25:17, 25:21, 29:1, 29:16, 29:18, 29:21, 34:4, 34:13, 54:23,

74:11, 74:24, 127:22, 128:21, 195:25, 199:2, 202:6, 204:14, 213:5, 213:7, 213:23, 216:3, 216:10, 251:4
**levels** [1] - 196:11
**LHC** [34] - 43:20, 43:21, 44:15, 52:7, 52:9, 52:19, 54:5, 56:14, 65:10, 67:6, 68:10, 73:14, 73:16, 100:11, 100:13, 100:15, 100:17, 100:19, 100:23, 100:24, 100:25, 101:6, 101:8, 101:10, 101:12, 101:20, 102:20, 103:19, 104:7, 105:25, 106:6, 106:18, 106:23, 107:5
**LHC-B** [17] - 100:11, 100:13, 100:15, 100:17, 100:23, 100:24, 101:6, 101:8, 101:10, 101:12, 101:20, 102:20, 104:7, 105:25, 106:6, 106:18, 107:5
**LHC-related** [1] - 73:14
**LHCb** [2] - 3:10, 101:10
**LHCC** [23] - 52:3, 52:6, 52:8, 52:15, 52:20, 54:10, 54:13, 55:10, 55:23, 56:4, 56:9, 56:19, 58:2, 59:8, 66:9, 67:24, 68:6, 73:10, 73:13, 75:14, 75:25, 76:4, 102:15
**libraries** [4] - 67:16, 67:17, 72:12, 75:20
**library** [57] - 59:1, 60:11, 60:17, 60:20, 60:22, 60:25, 61:2, 61:11, 61:17, 61:19, 63:5, 63:7, 63:10, 63:14, 63:15, 63:18, 64:2, 64:4, 65:7, 65:14, 65:17, 65:20, 65:22, 66:2, 66:8, 66:20, 67:1, 67:6, 67:9, 67:15, 67:19, 68:7, 68:11, 68:15, 68:18, 69:8, 69:11,

69:17, 69:20, 69:22, 70:17, 70:20, 71:17, 72:4, 72:8, 72:24, 73:4, 75:15, 77:8, 77:10, 87:16, 89:1, 96:10, 96:15, 271:8
**library's** [2] - 67:13, 68:23
**license** [2] - 70:24, 72:9
**life** [1] - 24:24
**light** [7] - 45:19, 75:3, 107:18, 110:10, 111:4, 111:9, 234:10
**likely** [8] - 33:16, 76:13, 88:7, 90:6, 99:19, 185:12, 272:20, 272:22
**limit** [3] - 23:10, 120:18, 184:13
**limitation** [6] - 116:19, 121:2, 123:6, 162:17, 163:5, 196:22
**limitations** [3] - 116:19, 117:1, 157:6
**limited** [4] - 130:11, 164:5, 181:8, 181:14
**limiting** [1] - 175:11
**limits** [1] - 55:20
**LINDENSTRUTH** [4] - 1:19, 4:1, 274:2, 274:21
**Lindenstruth** [8] - 3:4, 4:11, 4:15, 4:17, 5:17, 99:23, 107:12, 273:5
**Line** [1] - 274:7
**line** [22] - 84:13, 113:23, 130:24, 136:8, 149:6, 180:7, 181:11, 181:21, 183:3, 199:17, 199:21, 199:22, 206:19, 206:20, 214:23, 248:3, 249:17, 250:22, 253:9, 253:10, 253:14, 253:15
**lines** [26] - 30:25, 128:25, 129:1, 142:18, 144:8, 144:11, 144:13, 145:18, 146:5, 148:17, 148:20, 148:21, 150:13, 150:15, 154:16, 180:25, 181:12, 181:14, 181:15, 181:16, 181:17,

181:18, 183:22, 184:6, 187:3

**link** [15] - 69:1, 81:10, 82:7, 82:8, 82:18, 200:18, 200:19, 201:5, 203:8, 203:14, 238:4, 247:11, 251:6, 254:11

**linked** [4] - 78:23, 79:11, 81:14, 85:1

**linking** [1] - 78:14

**links** [12] - 81:8, 96:22, 196:17, 197:13, 198:11, 200:6, 200:9, 200:24, 201:4, 201:9, 202:12, 245:22

**list** [8] - 22:20, 22:23, 38:9, 70:25, 98:3, 103:17, 135:6, 144:21

**listed** [3] - 18:13, 22:5, 274:6

**listen** [2] - 75:5, 165:6

**lists** [1] - 60:11

**literally** [2] - 45:1, 251:5

**literature** [1] - 69:24

**litigation** [5] - 12:4, 12:10, 12:14, 13:9, 72:16

**live** [1] - 207:24

**lives** [1] - 207:22

**LLC** [1] - 1:8

**LLP** [3] - 2:4, 2:12, 4:9

**loaded** [1] - 187:13

**local** [11] - 124:11, 125:8, 131:18, 178:8, 207:21, 215:10, 224:8, 225:17, 226:19, 229:1, 268:5

**locate** [2] - 63:3, 174:10

**located** [3] - 92:8, 93:4, 93:12

**location** [1] - 178:6

**logic** [3] - 198:13, 212:2, 231:24

**logical** [1] - 183:8

**London** [2] - 1:21, 275:6

**long-term** [1] - 45:20

**look** [32] - 5:23, 16:5, 23:1, 28:23, 31:24, 37:13, 45:24, 49:13, 77:1, 80:21, 83:16, 83:17, 90:10, 96:7, 102:13, 113:22,

115:15, 127:1, 135:4, 153:3, 158:7, 166:13, 167:19, 169:14, 182:12, 184:17, 184:20, 192:21, 192:22, 204:10, 238:4, 243:4

**looked** [10] - 22:7, 42:17, 84:3, 86:1, 89:7, 152:20, 154:22, 158:4, 234:24, 259:10

**looking** [45] - 31:1, 36:4, 37:16, 43:5, 57:22, 57:23, 58:1, 68:24, 82:1, 87:19, 116:1, 116:2, 124:6, 128:1, 132:15, 133:4, 133:14, 142:5, 142:14, 146:1, 146:18, 146:23, 152:8, 159:23, 159:25, 168:14, 173:24, 179:11, 179:24, 187:15, 187:16, 192:13, 192:20, 195:10, 197:7, 199:9, 199:14, 213:16, 235:10, 250:21, 259:4, 264:16, 266:4, 266:14

**looks** [4] - 13:19, 212:5, 242:19, 253:12

**lookup** [4] - 212:1, 263:9, 263:14, 265:15

**losing** [1] - 237:9

**lost** [1] - 184:8

**love** [1] - 14:6

**low** [5] - 128:9, 129:2, 135:24, 140:11, 145:17, 168:20, 183:2, 183:9, 196:5, 231:12, 231:14, 231:22, 232:5, 232:15, 232:19

**low-voltage** [8] - 168:20, 183:2, 183:9, 231:12, 231:14, 231:22, 232:5, 232:19

**lower** [2] - 139:23, 267:2

**Lucent** [3] - 12:13, 12:14, 12:25

**lucky** [1] - 270:20

**lunch** [3] - 141:12,

141:13, 141:18

**LVDS** [28] - 116:4, 116:9, 116:11, 118:20, 118:24, 119:14, 119:22, 166:16, 167:21, 167:24, 181:15, 182:16, 182:18, 182:21, 183:1, 183:7, 183:18, 183:23, 184:5, 197:3, 231:13, 231:15, 231:16, 232:7, 232:18, 232:21, 232:23, 260:5

**Løchsen** [1] - 40:7

## M

**M-a-i-n-z** [1] - 5:11

**machine** [7] - 35:10, 79:12, 79:18, 94:13, 100:21, 104:2, 275:9

**machines** [5] - 79:13, 79:20, 79:22, 81:6, 93:19

**macro** [1] - 189:17

**magazine** [6] - 70:15, 70:24, 71:15, 71:16, 71:24, 72:10

**magazines** [1] - 71:13

**magnet** [1] - 42:10

**main** [13] - 118:19, 119:13, 119:20, 160:9, 182:9, 196:20, 196:22, 198:11, 224:4, 253:21, 254:20, 265:7, 266:21

**maintain** [1] - 105:8

**maintained** [2] - 188:1, 228:24

**maintenance** [1] - 80:7

**Mainz** [1] - 5:11

**major** [2] - 100:18, 128:5

**majority** [1] - 47:21

**Management** [1] - 74:6

**management** [1] - 96:21

**mandatory** [7] - 134:7, 135:18, 136:5, 136:8, 136:14, 136:15, 144:4

**map** [11] - 176:20, 177:10, 178:10, 179:3, 179:7,

211:11, 227:2, 228:8, 268:18, 269:14, 270:19

**maps** [2] - 156:13, 270:16

**marked** [4] - 85:21, 99:7, 157:22, 173:8

**market** [2] - 107:1, 272:14

**mass** [6] - 31:10, 31:15, 119:6, 119:18, 196:10, 205:21

**master** [10] - 34:13, 129:12, 129:21, 131:10, 131:24, 131:25, 145:13, 155:15, 165:16

**masters** [1] - 215:14

**match** [3] - 18:4, 253:9, 268:8

**material** [10] - 14:24, 16:16, 17:2, 18:7, 36:24, 55:19, 55:21, 69:22, 98:22, 271:11

**materials** [5] - 15:14, 18:12, 22:3, 23:2, 86:2

**mathematics** [1] - 32:22

**matrix** [1] - 31:16

**matter** [9] - 63:1, 63:12, 81:13, 128:23, 176:4, 209:9, 241:10, 266:12, 275:18

**matters** [1] - 12:5

**Max** [1] - 5:5

**maximum** [1] - 237:7

**MBIVR** [1] - 1:22

**ME** [1] - 274:22

**mean** [126] - 7:5, 9:18, 14:23, 15:16, 16:22, 18:1, 18:8, 19:7, 21:24, 22:10, 23:4, 30:11, 30:22, 34:8, 36:10, 37:24, 39:19, 40:22, 41:15, 44:15, 50:12, 58:13, 59:20, 60:20, 63:4, 63:6, 66:14, 66:22, 72:5, 75:8, 77:7, 77:8, 89:25, 91:21, 93:13, 96:18, 100:5, 103:23, 104:18, 106:8, 106:20, 109:2, 109:19, 110:24, 113:3, 114:13, 117:16, 126:13, 127:17,

129:10, 147:18, 148:4, 148:5, 149:3, 153:2, 154:4, 156:11, 158:9, 158:23, 159:6, 159:10, 160:5, 166:24, 169:2, 169:13, 170:22, 172:7, 172:14, 173:19, 174:24, 174:25, 179:20, 181:5, 183:1, 184:11, 185:19, 189:25, 193:5, 193:20, 195:24, 197:25, 200:13, 201:6, 203:16, 207:6, 213:2, 213:22, 213:25, 214:9, 214:11, 215:24, 219:1, 223:16, 226:14, 227:17, 228:13, 228:23, 229:10, 231:3, 232:23, 233:20, 234:5, 237:16, 238:1, 238:8, 241:7, 241:21, 243:3, 246:22, 247:24, 249:24, 253:24, 256:17, 258:23, 259:9, 259:12, 259:25, 261:24, 262:8, 263:9, 263:13, 263:14, 268:2, 269:3, 272:1

**meaning** [15] - 108:24, 110:6, 110:19, 110:25, 111:8, 122:15, 129:8, 139:19, 150:25, 183:8, 185:15, 227:12, 252:24, 265:1, 267:9

**meaningless** [1] - 58:20

**meanings** [2] - 130:19, 153:14

**means** [40] - 25:7, 26:6, 28:19, 31:18, 42:2, 43:15, 56:5, 56:12, 61:8, 63:12, 71:15, 93:12, 96:18, 110:25, 113:11, 120:17, 128:20, 128:23, 137:2, 137:24, 148:24, 156:20, 163:18, 172:23, 178:18, 178:21, 187:11,

187:25, 203:10, 203:14, 207:23, 214:15, 227:6, 244:11, 246:3, 246:6, 251:23, 252:8, 265:16, 266:25

**meant** [10] - 108:22, 108:23, 108:25, 111:8, 126:2, 126:13, 166:2, 166:12, 174:3, 214:3

**measured** [1] - 75:2

**measuring** [2] - 74:17, 74:18

**mechanical** [1] - 49:21

**mechanism** [1] - 217:1

**media** [2] - 26:7, 74:21

**medications** [1] - 8:3

**medicine** [1] - 38:6

**meet** [8] - 17:6, 117:22, 122:7, 123:5, 123:14, 165:1, 185:17, 185:18

**meeting** [1] - 56:7

**meetings** [3] - 17:23, 47:11, 48:18

**meets** [2] - 233:10, 233:11

**megabytes** [1] - 224:4

**megahertz** [1] - 26:6

**member** [7] - 46:24, 61:4, 61:5, 73:18, 100:9, 101:20, 158:25

**members** [1] - 158:15

**memories** [1] - 268:15

**memory** [71] - 17:1, 56:23, 58:7, 58:12, 85:16, 118:19, 119:6, 119:13, 119:20, 134:1, 134:5, 134:8, 134:14, 135:15, 136:7, 136:11, 159:15, 160:9, 174:11, 178:8, 195:12, 195:24, 196:11, 196:20, 196:23, 198:11, 206:7, 211:11, 212:13, 216:9, 216:11, 220:2, 220:3, 224:1, 224:5, 224:6, 226:19, 227:19, 228:17, 228:18, 228:19, 228:22, 229:2,

229:7, 229:14, 229:18, 229:20, 230:17, 243:15, 248:23, 249:10, 249:20, 251:11, 251:13, 251:16, 252:11, 253:6, 253:14, 253:21, 254:7, 254:14, 254:20, 255:19, 262:7, 262:19, 265:7, 266:21, 268:18, 268:19

**memory"** [1] - 223:22

**mention** [5] - 21:3, 21:6, 121:7, 188:6, 253:18

**mentioned** [7] - 28:2, 39:9, 42:21, 47:14, 47:15, 172:17, 257:1

**mentioning** [1] - 21:11

**meson** [2] - 101:3, 101:8

**MESON** [1] - 101:3

**message** [10] - 15:16, 21:22, 165:9, 220:15, 228:23, 228:25, 229:3, 229:17, 229:21, 262:10

**message-passing** [4] - 228:23, 228:25, 229:17, 229:21

**met** [5] - 72:2, 164:18, 260:15, 260:16

**meters** [2] - 214:12, 232:4

**method** [2] - 118:7, 118:8

**mezzanine** [1] - 49:16

**microprocessor** [14] - 118:19, 119:5, 119:13, 119:18, 119:21, 161:6, 161:9, 161:14, 161:20, 196:10, 198:15, 260:3, 265:6, 267:4

**microscope** [1] - 27:17

**microscopy** [1] - 27:15

**MicroSystems** [1] - 79:19

**middle** [2] - 29:22, 224:10

**midpoint** [1] - 183:4

**might** [8] - 26:20, 28:11, 80:10, 108:4, 164:21, 166:5,

226:18, 232:4

**milliampere** [1] - 183:5

**millimeters** [1] - 49:15

**million** [6] - 171:5, 178:22, 178:23, 207:23, 207:25, 229:10

**millions** [2] - 26:5, 91:8

**mind** [14] - 18:15, 66:15, 75:19, 89:8, 96:9, 110:9, 133:8, 137:17, 182:13, 205:25, 206:3, 206:22, 211:13, 270:22

**mine** [1] - 15:17

**minimize** [1] - 44:19

**minimum** [9] - 8:25, 54:18, 104:10, 131:21, 145:11, 162:20, 237:6, 239:21, 253:20

**minor** [3] - 15:9, 38:1, 125:12

**minus** [3] - 16:8, 35:9, 89:1

**minute** [3] - 7:7, 59:10, 253:6

**missing** [1] - 239:9

**misspoke** [2] - 174:20, 257:12

**mister** [1] - 21:4

**misunderstanding** [1] - 91:23

**mitigation** [1] - 74:3

**Model** [1] - 22:6

**modified** [1] - 83:11

**modular** [11] - 30:22, 31:3, 31:18, 32:6, 33:23, 34:16, 35:4, 35:19, 35:23, 44:25, 118:23

**module** [4] - 50:3, 118:12, 118:16, 195:17

**modules** [1] - 195:13

**modulo** [1] - 224:16

**moment** [6] - 10:12, 18:14, 62:21, 135:3, 255:5, 255:7

**money** [6] - 8:11, 24:20, 49:1, 49:3, 93:18, 236:9

**monitor** [2] - 52:17, 73:13

**monolithic** [1] - 31:21

**months** [2] - 47:23, 52:21

**Moore's** [1] - 44:6

**morning** [1] - 142:15

**most** [20] - 8:10, 9:2, 23:20, 23:23, 25:20, 26:12, 28:8, 28:10, 38:15, 39:4, 49:24, 80:5, 88:7, 134:13, 136:15, 172:11, 172:12, 185:12, 219:9, 272:22

**mostly** [3] - 130:7, 193:22, 212:17

**Motorola** [2] - 197:22, 198:16

**Moufang** [1] - 4:23

**MOUFANG** [1] - 4:24

**mouse** [1] - 160:24

**move** [2] - 183:6, 272:25

**moved** [1] - 24:16

**MR** [321] - 4:4, 4:8, 4:14, 13:18, 14:5, 14:8, 14:10, 14:11, 32:4, 32:10, 33:17, 34:1, 34:14, 41:14, 42:11, 46:9, 57:16, 57:21, 58:8, 58:9, 59:4, 59:15, 59:19, 60:4, 62:8, 63:8, 63:20, 63:21, 64:6, 64:13, 64:19, 64:21, 66:13, 67:11, 67:22, 67:23, 68:1, 68:4, 73:7, 73:8, 75:17, 75:22, 77:5, 77:12, 81:23, 81:24, 82:5, 82:6, 85:5, 85:19, 86:6, 86:9, 86:14, 86:15, 86:24, 87:1, 87:7, 87:10, 87:18, 88:2, 89:3, 89:10, 89:17, 89:22, 91:1, 91:2, 91:19, 91:25, 92:5, 92:14, 92:21, 93:24, 94:12, 94:19, 95:10, 95:15, 96:16, 96:24, 97:4, 97:16, 97:19, 98:4, 98:12, 99:9, 99:15, 99:22, 101:17, 102:12, 102:24, 103:2, 103:22, 104:3, 104:13, 104:14, 104:16, 104:22, 105:7, 105:12, 105:18, 105:23, 107:11, 110:22, 110:23, 111:2, 111:6, 111:17, 111:21, 111:24,

112:1, 112:3, 112:6, 115:21, 117:23, 118:4, 118:22, 119:10, 119:16, 119:23, 121:9, 121:18, 122:10, 122:16, 123:25, 124:8, 124:13, 124:17, 124:19, 137:8, 137:15, 137:21, 138:3, 139:5, 139:12, 141:11, 141:14, 142:8, 142:10, 145:22, 145:23, 147:10, 147:12, 147:20, 147:21, 149:8, 149:19, 150:1, 150:6, 150:10, 150:12, 150:18, 151:2, 153:1, 153:23, 154:3, 154:20, 155:3, 155:5, 155:12, 155:19, 162:13, 162:19, 162:24, 163:10, 164:19, 164:20, 165:25, 166:23, 167:6, 173:18, 173:21, 175:18, 176:2, 176:8, 176:9, 179:13, 179:14, 180:21, 180:24, 181:22, 181:25, 182:5, 182:6, 185:6, 185:13, 185:25, 186:6, 187:21, 188:4, 190:3, 190:7, 191:16, 191:19, 195:14, 195:15, 197:16, 197:19, 197:24, 198:2, 198:21, 198:22, 198:24, 199:8, 199:19, 199:24, 200:12, 200:21, 201:1, 201:2, 202:9, 202:16, 202:17, 202:19, 203:6, 203:13, 204:8, 204:13, 204:20, 205:13, 205:16, 207:4, 207:8, 213:21, 214:6, 215:8, 215:11, 215:22, 217:11, 218:3, 218:7, 218:20, 218:21, 218:25, 220:16, 223:13, 223:23,

226:3, 226:4, 226:10, 227:5, 230:14, 230:20, 234:21, 235:8, 235:16, 237:11, 239:15, 239:16, 239:24, 240:3, 240:9, 240:19, 241:1, 241:2, 241:6, 241:9, 241:20, 242:4, 242:7, 243:2, 243:12, 244:23, 245:4, 245:9, 245:17, 245:23, 246:13, 246:20, 246:24, 247:14, 247:18, 247:23, 248:1, 248:7, 250:3, 250:19, 250:20, 253:23, 254:1, 254:17, 254:18, 254:22, 255:2, 255:21, 255:24, 256:4, 256:20, 256:24, 257:2, 257:18, 257:21, 257:24, 257:25, 258:12, 258:13, 258:22, 259:1, 259:8, 259:18, 259:24, 260:10, 260:24, 260:25, 261:17, 262:3, 262:25, 263:12, 267:21, 267:22, 267:25, 268:13, 268:20, 268:21, 268:24, 268:25, 269:2, 269:9, 269:15, 270:3, 270:12, 271:1, 272:25

**multi** [1] - 213:8
**multi-parallel** [1] - 213:8
**multiple** [17] - 35:11, 117:20, 118:9, 120:5, 120:7, 125:4, 130:24, 135:15, 211:5, 215:13, 220:3, 220:8, 244:2, 244:12, 249:17, 266:21, 268:15
**multiplexed** [1] - 129:7
**multiprocessor** [1] - 179:7
**must** [12] - 10:19, 62:13, 64:10, 81:5, 113:15, 121:21,

122:8, 127:1, 130:13, 136:1, 156:1, 169:11
**Müller** [34] - 20:23, 21:4, 21:7, 38:14, 39:3, 39:11, 40:16, 41:4, 41:7, 46:10, 66:1, 76:2, 77:18, 78:6, 79:4, 79:13, 80:10, 90:6, 91:15, 92:3, 94:21, 97:13, 97:20, 97:25, 100:1, 100:2, 102:20, 104:1, 105:1, 105:14, 105:15, 106:17
**Müller's** [1] - 78:24

# N

**N.W** [1] - 2:5
**name** [9] - 4:5, 4:8, 4:16, 10:8, 42:6, 51:19, 100:24, 153:12, 153:20
**namely** [1] - 249:13
**names** [2] - 48:11, 73:22
**nasty** [1] - 78:1
**national** [2] - 50:23, 182:21
**National** [2] - 24:17, 42:7
**naturally** [1] - 147:4
**nature** [2] - 8:8, 25:22
**near** [1] - 127:19
**necessarily** [3] - 64:20, 93:15, 226:2
**necessary** [7] - 5:2, 46:6, 133:7, 154:7, 186:20, 204:3, 225:8
**need** [28] - 14:4, 41:20, 43:12, 57:17, 62:4, 96:7, 114:22, 124:10, 127:10, 127:16, 151:7, 155:9, 159:21, 172:25, 186:3, 188:7, 188:25, 189:10, 218:22, 219:12, 223:7, 236:19, 245:21, 249:16, 249:18, 249:19, 251:7, 265:1
**needed** [15] - 25:1, 27:17, 41:24, 42:1, 85:14, 121:14, 154:24, 186:12, 190:21, 194:1, 218:18, 222:1,

224:5, 227:3, 249:4
**needs** [8] - 27:23, 75:9, 101:5, 131:3, 190:17, 236:16, 236:20
**negative** [5] - 77:21, 78:1, 78:3, 141:25, 231:21
**neglecting** [1] - 272:7
**net** [1] - 185:9
**nets** [1] - 196:18
**network** [34] - 31:10, 45:6, 68:23, 91:14, 92:8, 92:10, 92:12, 92:16, 160:24, 185:10, 189:18, 190:16, 201:4, 201:7, 201:13, 201:17, 202:22, 203:15, 203:16, 204:4, 212:12, 213:10, 214:14, 220:14, 223:12, 226:8, 236:11, 241:12, 246:7, 251:18, 251:19, 259:16, 272:13
**network-based** [1] - 68:23
**networking** [2] - 201:23, 202:8
**networks** [6] - 91:22, 143:12, 201:15, 202:23, 203:2, 247:4
**never** [13] - 6:22, 18:23, 53:20, 61:20, 66:17, 69:3, 102:8, 103:4, 133:25, 236:9, 256:21, 260:13
**new** [18] - 74:11, 147:14, 175:7, 177:6, 186:12, 187:18, 188:7, 188:12, 188:16, 189:22, 190:1, 191:9, 191:10, 191:12, 191:20, 191:22, 194:11, 269:13
**news** [1] - 165:7
**next** [13] - 26:24, 51:1, 57:9, 58:10, 63:9, 87:14, 108:7, 136:7, 144:3, 199:5, 211:9, 217:19, 230:12
**nice** [9] - 14:5, 14:8, 24:21, 26:16, 39:14, 79:15, 131:22, 223:16, 238:23

**nicely** [5] - 130:1, 131:7, 144:16, 223:17, 245:12
**nicer** [2] - 27:22, 132:19
**nine** [2] - 39:20, 239:5
**no"** [2] - 78:2, 78:4
**nobody** [5] - 27:25, 61:5, 93:7, 130:14, 164:10
**node** [17] - 202:24, 225:2, 225:12, 225:16, 226:13, 226:15, 226:18, 229:2, 229:9, 229:14, 243:8, 268:4, 268:7, 269:5, 270:21
**node-to-node** [1] - 202:24
**nodes** [15] - 31:9, 32:2, 45:2, 171:6, 178:23, 209:16, 210:5, 210:7, 225:9, 227:25, 228:19, 229:13, 269:25
**noise** [1] - 74:21
**noisy** [1] - 27:19
**nomenclature** [1] - 215:3
**non** [4] - 19:5, 72:12, 177:17, 272:8
**non-coherent** [1] - 272:8
**non-disclosure** [1] - 19:5
**non-trivial** [1] - 72:12
**non-working** [1] - 177:17
**nonsense** [3] - 84:6, 84:14, 229:12
**normal** [8] - 17:5, 25:23, 32:18, 41:1, 65:21, 67:19, 68:6, 133:25
**normally** [4] - 8:16, 55:18, 102:4, 233:20
**north** [9] - 116:12, 116:20, 119:7, 161:19, 163:14, 167:25, 196:13, 196:21, 258:2
**northbridge** [35] - 116:18, 117:20, 118:19, 119:13, 119:19, 119:22, 119:24, 120:11, 120:20, 121:2, 121:21, 122:8, 123:1, 123:5,

123:10, 133:5, 133:9, 159:7, 159:10, 159:17, 160:6, 161:13, 161:18, 163:25, 164:15, 164:24, 176:7, 196:15, 196:24, 197:2, 240:23, 259:7, 270:11
**nosy** [1] - 252:6
**NOT** [1] - 76:14
**not"** [1] - 77:22
**Note** [2] - 100:15, 101:14
**note** [8] - 87:23, 100:11, 100:17, 101:10, 101:11, 102:5, 102:19, 151:8
**noted** [1] - 275:11
**notes** [3] - 101:15, 101:16, 102:8
**nothing** [18] - 15:10, 18:14, 26:14, 40:25, 60:23, 89:8, 93:3, 177:21, 178:20, 202:3, 208:13, 209:17, 213:2, 217:4, 249:2, 257:8, 261:3, 264:7
**notice** [4] - 131:16, 137:22, 138:24, 157:7
**noticed** [5] - 16:17, 23:12, 41:17, 48:3, 75:1
**noting** [1] - 101:9
**novel** [1] - 193:7
**nuclear** [11] - 24:13, 24:22, 24:25, 25:12, 25:16, 25:21, 26:20, 26:23, 27:4, 43:17, 65:3
**nucleus** [1] - 25:25
**number** [47] - 5:24, 16:6, 16:9, 54:4, 55:11, 56:8, 79:25, 80:1, 80:3, 80:10, 80:12, 101:12, 101:14, 103:16, 103:25, 115:20, 115:24, 115:25, 122:22, 129:2, 130:10, 144:8, 148:25, 152:13, 154:18, 159:8, 160:15, 174:16, 192:17, 194:19, 201:10, 201:25, 216:8, 235:2,

264:24, 264:25, 265:2, 265:18, 265:19, 265:21, 265:24, 265:25, 266:23, 267:2, 269:25
**numbering** [1] - 99:11
**numbers** [9] - 5:19, 5:23, 18:3, 28:11, 37:9, 37:10, 82:10, 89:7, 265:2

## O

**oath** [4] - 90:1, 94:1, 185:19, 234:6
**object** [2] - 139:5, 155:4
**objection** [141] - 32:10, 34:1, 41:14, 58:8, 59:4, 59:19, 62:8, 63:20, 64:6, 64:19, 66:13, 67:22, 68:1, 73:7, 75:17, 77:5, 81:23, 82:5, 85:5, 86:6, 86:14, 86:24, 87:7, 87:18, 89:3, 89:17, 91:1, 91:19, 92:5, 92:21, 94:12, 95:10, 96:16, 97:4, 97:19, 98:12, 101:17, 102:24, 103:22, 104:13, 105:7, 105:8, 105:18, 110:22, 111:2, 117:23, 118:22, 119:16, 121:9, 122:10, 123:25, 137:8, 137:21, 145:22, 147:10, 147:20, 149:8, 150:1, 150:10, 150:18, 153:1, 154:3, 155:4, 155:12, 162:13, 162:24, 164:19, 166:23, 173:18, 175:18, 176:8, 179:13, 180:21, 181:22, 182:5, 185:6, 187:21, 190:3, 191:16, 195:14, 197:16, 197:24, 198:21, 198:24, 199:19, 200:12, 201:2, 202:16, 202:19, 203:13, 204:13, 207:4, 213:21, 215:8, 215:22, 218:3, 218:20,
218:25, 223:13, 226:3, 226:10, 230:14, 234:21, 235:16, 239:15, 239:24, 240:9, 241:1, 241:6, 241:20, 243:2, 244:23, 245:9, 245:23, 246:20, 247:14, 247:23, 248:7, 250:19, 253:23, 254:17, 254:22, 255:21, 256:4, 256:24, 257:18, 257:24, 258:12, 258:22, 259:8, 259:24, 260:24, 261:17, 262:25, 267:21, 267:25, 268:20, 268:24, 269:2, 269:15, 270:12
**objections** [1] - 99:16
**obligations** [1] - 107:1
**obvious** [10] - 29:10, 36:19, 46:4, 89:8, 127:18, 129:11, 190:11, 221:16, 238:3, 258:16
**obviously** [26] - 10:9, 17:4, 57:6, 57:8, 80:11, 94:24, 100:24, 124:22, 131:9, 131:19, 149:1, 163:3, 163:6, 163:7, 164:13, 182:2, 182:15, 185:21, 199:3, 211:23, 216:2, 221:8, 227:19, 238:12, 254:8, 263:10
**obviousness** [3] - 172:9, 172:12, 172:14
**occur** [2] - 114:16, 117:17
**October** [12] - 4:18, 11:23, 11:24, 56:16, 59:18, 60:12, 86:3, 86:12, 87:22, 89:13, 102:15, 110:9
**odd** [1] - 246:4
**OF** [2] - 274:1, 274:23
**off-the-shelf** [2] - 192:5, 193:3
**offer** [2] - 28:13, 241:4
**offered** [2] - 26:25, 62:14
**OFFICE** [1] - 1:1
**office** [1] - 4:22
**Office** [3] - 5:14, 19:14, 19:20
**offices** [1] - 1:20
**official** [5] - 80:3, 90:13, 90:21, 95:18, 163:1
**offset** [1] - 246:5
**often** [6] - 27:24, 43:18, 71:22, 94:8, 246:2, 246:7
**old** [3] - 35:7, 160:11, 229:16
**omitted** [1] - 197:1
**once** [12] - 8:24, 10:5, 37:14, 50:18, 70:12, 70:14, 125:5, 157:2, 178:7, 211:17, 236:15, 236:18
**one** [228] - 5:20, 8:18, 9:3, 9:11, 11:7, 14:6, 15:4, 20:22, 21:20, 22:3, 22:4, 22:11, 23:19, 25:7, 26:10, 29:3, 30:8, 31:9, 31:21, 31:23, 32:1, 32:22, 33:6, 37:7, 37:25, 41:5, 42:21, 42:22, 45:21, 48:8, 48:24, 49:10, 49:11, 49:19, 50:11, 51:2, 54:5, 55:7, 57:3, 57:14, 59:8, 60:23, 60:24, 64:14, 66:6, 72:13, 73:20, 77:9, 79:12, 79:16, 79:17, 79:20, 80:12, 80:18, 82:2, 82:3, 82:22, 83:23, 84:13, 85:24, 86:12, 87:21, 88:6, 90:18, 93:8, 97:13, 99:1, 100:19, 101:5, 102:4, 108:5, 111:16, 112:21, 116:4, 116:5, 116:7, 117:17, 117:22, 118:2, 118:11, 120:17, 120:18, 120:21, 124:16, 125:17, 126:3, 131:16, 131:21, 134:22, 139:7, 140:10, 142:13, 143:14, 143:24, 144:17, 146:11, 148:16, 148:17, 149:10, 149:15, 151:22, 154:13, 155:17, 156:14, 156:16, 156:17,
156:21, 156:22, 156:24, 157:1, 157:17, 158:6, 160:4, 163:9, 164:23, 165:5, 167:3, 167:8, 167:14, 171:4, 171:7, 171:12, 172:11, 172:17, 176:22, 176:23, 177:5, 177:8, 178:5, 179:3, 179:4, 179:5, 181:7, 182:9, 182:16, 183:5, 186:9, 188:9, 189:16, 190:11, 191:13, 192:16, 193:20, 194:17, 195:25, 196:1, 199:10, 200:1, 202:10, 204:18, 204:23, 205:3, 205:10, 206:7, 207:23, 207:25, 208:24, 209:3, 209:20, 209:24, 210:20, 211:7, 212:10, 212:14, 213:16, 215:18, 217:1, 217:19, 219:15, 220:4, 221:17, 224:1, 224:11, 225:14, 226:12, 227:4, 227:22, 229:11, 230:15, 231:3, 232:4, 233:13, 236:2, 237:21, 238:9, 240:20, 241:3, 243:16, 244:2, 244:15, 245:2, 245:20, 245:24, 246:18, 247:15, 249:21, 250:7, 251:2, 255:9, 258:7, 258:9, 259:12, 260:19, 260:20, 261:12, 264:12, 264:21, 265:12, 266:24, 268:9, 268:16, 269:13, 270:18
**one-command-per-line** [1] - 84:13
**one-step** [1] - 266:24
**one-to-one** [8] - 87:21, 156:21, 156:24, 157:1, 157:17, 190:11, 244:15, 249:21
**one-way** [3] - 164:23, 165:5, 167:8
**ones** [6] - 42:15, 55:1, 120:7, 134:7, 135:14, 167:4
**oneself** [1] - 227:23
**ongoing** [8] - 12:17, 67:3, 71:20, 118:2, 140:23, 190:25, 236:24, 244:11
**online** [3] - 44:15, 44:22, 106:9
**oops** [1] - 115:19
**open** [3] - 10:25, 84:22, 125:5
**openly** [1] - 272:13
**operate** [2] - 188:13, 215:14
**operates** [1] - 215:5
**operating** [5] - 91:12, 93:2, 171:24, 187:9, 187:12
**Operation** [1] - 128:7
**operation** [2] - 43:24, 73:16
**opinion** [6] - 23:5, 94:1, 99:20, 103:8, 104:16, 259:19
**opinions** [3] - 36:18, 108:9, 241:3
**opposed** [7] - 11:12, 12:5, 29:8, 36:15, 36:17, 184:6, 219:13
**opposite** [7] - 116:11, 119:3, 136:23, 167:3, 168:22, 175:4, 196:9
**optimum** [1] - 236:8
**optional** [10] - 134:3, 134:11, 135:11, 135:12, 135:16, 135:17, 135:20, 136:8, 136:9, 136:14
**options** [2] - 57:3, 80:13
**orally** [1] - 52:25
**order** [35] - 9:4, 22:9, 23:10, 32:11, 34:20, 43:13, 44:13, 44:18, 49:4, 53:10, 53:14, 6:1, 97:14, 120:13, 132:3, 144:5, 149:4, 170:15, 171:22, 175:10, 194:6, 194:11, 199:5, 201:9, 201:19, 201:20, 207:18, 208:10, 211:11, 218:23, 227:21, 256:11, 257:7,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

269:18, 270:13
**Order** [1] - 13:14
**ordering** [1] - 127:21
**Orders** [1] - 13:8
**ordinarily** [1] - 63:1
**ordinary** [16] - 26:7,
29:18, 36:11, 37:3,
41:1, 69:21, 80:18,
110:6, 110:19,
110:25, 111:7,
149:17, 204:17,
212:13, 213:6, 270:2
**ordinary-skill-in-the-
art** [1] - 213:6
**organization** [3] -
61:12, 92:25, 95:12
**organizations** [1] -
93:2
**organized** [1] - 95:19
**original** [3] - 183:14,
232:7, 262:9
**originate** [1] - 242:14
**originated** [1] - 262:6
**Oslo** [4] - 39:24,
39:25, 40:3, 49:7
**otherwise** [17] - 50:1,
52:11, 62:24, 65:16,
110:5, 122:14,
131:12, 134:21,
139:25, 169:7,
186:21, 209:22,
213:12, 216:16,
225:5, 237:9, 261:15
**ourselves** [1] - 4:5
**outcome** [1] - 275:18
**outline** [6] - 43:12,
92:23, 104:20,
159:13, 201:14,
268:2
**outlined** [12] - 35:15,
41:20, 57:3, 130:1,
135:7, 144:17,
171:3, 172:6,
190:23, 218:5,
238:10, 259:10
**outlines** [2] - 150:2,
191:17
**output** [1] - 191:14
**outrage** [1] - 51:14
**outside** [10] - 20:15,
52:22, 96:6, 99:16,
101:17, 105:4,
165:4, 216:15,
224:7, 265:5
**outstanding** [1] -
54:19
**overall** [3] - 89:6,
158:20, 176:19
**overlap** [1] - 178:16
**overloaded** [1] -

201:21
**overlooked** [3] -
132:21, 152:5, 263:7
**oversimplifying** [2] -
203:16, 265:22
**own** [17] - 10:8, 35:4,
36:16, 53:20, 67:16,
68:10, 80:9, 93:5,
93:10, 97:7, 187:4,
207:21, 207:22,
207:24, 209:9, 268:4
**owned** [8] - 22:17,
90:24, 91:8, 92:18,
93:14, 93:15, 93:23,
94:5
**Owner** [3] - 1:9, 19:13,
20:1
**OWNER** [1] - 2:11
**owner** [2] - 9:18, 93:8
**Owner's** [2] - 20:5,
20:10
**ownership** [1] - 93:16
**ownerships** [1] -
93:11
**owns** [4] - 92:23, 95:9,
95:13, 97:1

# P

**p.m** [7] - 141:13,
186:5, 242:6, 273:5
**package** [2] - 66:24,
67:9
**packet** [38] - 143:13,
143:15, 183:23,
212:3, 212:4, 212:5,
212:6, 212:8, 225:3,
225:5, 230:8,
230:16, 230:23,
233:7, 235:11,
235:13, 235:18,
236:14, 236:15,
237:7, 237:8,
238:18, 241:19,
243:23, 244:16,
244:22, 245:8,
245:21, 247:2,
247:22, 249:23,
250:7, 250:16,
251:18, 254:12,
263:18, 267:20
**packetizer** [1] - 238:21
**packetizing** [1] - 255:7
**packets** [15] - 153:8,
201:17, 223:11,
230:18, 235:14,
236:1, 241:12,
241:16, 244:3,
244:13, 244:14,
246:3, 246:7, 247:5,

270:8
**pad** [2] - 246:18,
246:21
**padded** [1] - 247:6
**padding** [1] - 247:3
**Page** [3] - 3:3, 3:9,
274:7
**page** [73] - 17:2, 18:9,
37:22, 38:22, 62:21,
73:21, 78:24, 83:3,
83:7, 84:12, 86:7,
86:13, 87:4, 88:19,
89:7, 90:13, 90:14,
90:20, 103:24,
107:13, 109:18,
113:23, 119:12,
125:14, 125:20,
125:22, 126:3,
126:25, 127:7,
127:19, 128:3,
130:4, 130:5, 142:6,
142:8, 142:11,
144:16, 144:22,
144:23, 145:10,
148:10, 152:20,
153:3, 159:24,
159:25, 169:19,
170:9, 172:6, 184:9,
184:10, 186:8,
192:12, 225:21,
241:4, 264:17,
265:8, 265:15,
265:18, 265:19,
265:21, 265:24,
265:25, 266:4,
266:5, 266:6, 266:8,
266:15, 266:17,
266:22, 267:2,
275:12
**pages** [14] - 15:3,
15:5, 77:10, 81:18,
84:11, 87:14, 90:21,
96:22, 98:2, 98:7,
107:9, 132:24,
157:24, 265:8
**paid** [3] - 8:24, 35:14,
91:9
**painful** [1] - 50:24
**pair** [2] - 203:22,
203:25
**pairs** [1] - 167:10
**paper** [18] - 69:23,
69:25, 70:5, 70:10,
70:14, 71:18, 71:22,
71:23, 71:24, 72:2,
72:4, 72:14, 74:2,
74:14, 85:18, 102:6,
177:12, 215:25
**papers** [2] - 69:25,
271:12

**paragraph** [43] - 28:9,
28:11, 28:13, 28:20,
28:25, 37:15, 57:22,
60:8, 62:21, 64:3,
64:7, 76:11, 78:14,
78:18, 82:1, 86:17,
87:11, 107:13,
111:25, 112:8,
113:12, 125:1,
125:19, 133:16,
146:1, 151:4,
151:24, 151:25,
155:22, 155:24,
170:8, 179:23,
183:20, 184:10,
186:7, 188:9, 191:7,
194:19, 194:23,
195:1, 209:24,
241:13, 267:12
**parallel** [9] - 29:12,
33:7, 34:8, 154:18,
171:4, 191:1, 213:8,
224:21, 265:14
**parity** [1] - 144:24
**part** [57] - 22:16, 28:5,
33:10, 40:11, 47:19,
48:17, 50:16, 54:10,
60:22, 63:25, 64:17,
67:19, 68:5, 72:4,
72:23, 73:4, 81:18,
84:23, 90:11, 90:21,
92:24, 97:7, 118:20,
119:15, 119:25,
133:13, 139:23,
139:24, 144:18,
145:19, 146:5,
150:24, 152:16,
152:21, 166:10,
167:4, 171:18,
174:4, 175:14,
175:16, 176:19,
177:9, 178:2,
182:20, 187:12,
193:6, 205:5,
207:10, 212:22,
215:25, 220:14,
223:2, 241:18,
247:21, 251:11,
256:15, 259:2
**Partes** [2] - 5:15,
107:16
**participants** [1] -
275:11
**particle** [3] - 74:12,
75:2, 101:3
**particles** [1] - 45:19
**particular** [94] - 10:10,
10:12, 17:13, 30:5,
31:12, 33:13, 38:18,
38:20, 39:1, 42:10,

43:18, 44:4, 48:12,
51:6, 51:20, 53:16,
55:13, 58:14, 65:1,
65:2, 66:19, 68:14,
71:15, 75:21, 80:2,
82:21, 83:16, 86:7,
90:8, 90:18, 93:10,
98:18, 102:2, 102:4,
102:6, 102:11,
105:10, 106:22,
107:3, 107:5,
117:16, 120:19,
120:21, 125:22,
132:15, 140:24,
143:12, 148:6,
154:8, 155:17,
158:25, 161:7,
169:13, 172:8,
174:10, 174:11,
177:25, 184:13,
189:8, 189:16,
190:25, 192:11,
193:5, 194:18,
199:6, 201:10,
207:19, 207:20,
208:3, 208:6, 209:6,
210:5, 210:6,
210:21, 214:17,
215:10, 221:9,
224:19, 226:12,
226:16, 232:6,
233:15, 235:24,
236:17, 247:17,
248:10, 263:8,
263:25, 264:5,
264:6, 268:10,
269:20, 270:15
**particularly** [2] - 30:2,
212:2
**parties** [2] - 275:15,
275:17
**parts** [1] - 126:18
**pass** [1] - 250:16
**passage** [1] - 167:8
**passed** [2] - 25:9,
230:9
**passing** [4] - 228:23,
228:25, 229:17,
229:21
**past** [2] - 8:9, 69:17
**PATENT** [3] - 1:1, 1:2,
2:11
**patent** [65] - 5:22,
8:21, 9:9, 9:14, 9:17,
9:18, 22:21, 28:15,
28:20, 29:10, 61:24,
62:7, 62:15, 62:17,
98:23, 109:11,
109:15, 109:17,
109:25, 110:1,

110:8, 115:16, 116:1, 121:24, 123:24, 124:6, 140:3, 145:21, 150:2, 150:5, 151:20, 159:4, 160:19, 161:24, 162:12, 165:5, 168:14, 169:15, 170:4, 171:3, 179:9, 179:16, 180:20, 180:23, 182:25, 183:18, 183:22, 184:7, 190:23, 191:11, 191:24, 192:10, 192:13, 192:18, 193:4, 193:6, 197:5, 213:25, 233:16, 234:9, 234:10, 234:15, 256:10, 258:15

**Patent** [46] - 1:9, 1:12, 1:13, 5:14, 5:25, 6:3, 9:12, 19:14, 19:19, 19:25, 20:5, 20:10, 22:6, 23:17, 29:7, 37:8, 59:24, 108:25, 115:18, 116:2, 127:8, 140:9, 146:22, 151:5, 152:3, 159:7, 159:11, 161:23, 163:12, 163:25, 179:22, 179:25, 180:3, 184:1, 187:3, 188:16, 188:21, 191:17, 191:24, 233:12, 233:25, 257:3, 257:4, 258:14, 259:22, 259:23

**patented** [3] - 62:15, 186:10, 188:11

**patentholder** [1] - 4:9

**patents** [12] - 17:1, 19:17, 22:16, 22:17, 22:21, 23:2, 23:6, 23:24, 109:19, 162:10, 179:9, 235:4

**Patents** [1] - 186:17

**path** [6] - 190:12, 201:21, 209:2, 214:15, 216:23, 222:8

**paths** [1] - 201:18

**Patterson** [1] - 264:11

**pause** [2] - 107:10, 147:11, 155:3

**pay** [1] - 97:14

**payload** [4] - 254:23, 255:20, 256:2, 270:25

**PC** [2] - 155:2, 197:22

**PCI** [442] - 38:18, 41:17, 42:1, 42:20, 42:25, 47:16, 47:20, 49:12, 49:16, 49:17, 49:18, 49:20, 49:24, 112:15, 112:19, 112:23, 112:25, 113:14, 113:15, 113:17, 114:1, 114:2, 114:4, 114:6, 114:15, 114:16, 114:17, 114:20, 114:22, 114:24, 114:25, 115:7, 115:8, 115:11, 116:15, 116:21, 117:2, 117:17, 117:24, 117:25, 118:2, 119:2, 120:1, 120:5, 120:11, 120:12, 120:19, 120:22, 121:11, 121:15, 121:17, 121:22, 122:1, 122:9, 122:12, 122:19, 123:3, 123:7, 123:19, 123:23, 124:2, 124:11, 124:24, 125:8, 125:20, 126:6, 126:9, 126:11, 126:15, 127:14, 128:7, 128:10, 129:4, 129:6, 130:13, 131:3, 131:11, 133:11, 133:18, 133:19, 133:24, 134:20, 136:22, 137:3, 137:4, 137:6, 137:18, 137:19, 137:25, 138:6, 138:13, 138:22, 139:8, 139:9, 139:10, 139:15, 139:18, 139:20, 139:24, 140:5, 140:14, 140:18, 140:21, 140:22, 141:1, 141:5, 142:5, 142:18, 143:16, 144:7, 144:11, 144:21, 145:11, 145:20, 146:1, 146:3, 146:6, 146:9, 146:25, 147:3, 147:9, 147:16, 147:19, 148:2, 148:25, 149:7, 149:16, 149:18, 149:22, 149:24, 150:7, 150:9, 150:14, 150:16, 150:23, 151:1, 151:12, 152:17, 152:23, 153:9, 153:13, 153:19, 153:20, 153:24, 154:1, 154:6, 154:11, 154:25, 155:14, 155:16, 160:1, 160:3, 160:13, 160:14, 161:6, 163:2, 164:16, 164:24, 165:11, 165:12, 165:20, 167:5, 168:1, 168:8, 169:1, 169:3, 169:6, 171:15, 173:12, 174:2, 174:3, 174:5, 174:13, 174:14, 174:23, 175:4, 175:5, 175:8, 175:14, 176:6, 176:12, 176:15, 176:22, 177:7, 177:19, 177:23, 178:1, 178:12, 178:14, 178:19, 178:24, 178:25, 179:4, 179:10, 181:9, 181:21, 184:15, 184:25, 185:4, 187:13, 187:24, 187:25, 188:23, 189:1, 189:4, 189:15, 189:17, 189:21, 190:13, 190:14, 190:25, 191:13, 191:14, 193:23, 194:6, 194:8, 194:20, 195:4, 195:5, 196:8, 196:14, 196:16, 196:19, 197:3, 197:12, 197:13, 197:23, 198:15, 199:12, 199:16, 199:20, 199:25, 200:1, 202:14, 202:15, 205:3, 205:8, 205:10, 206:12, 206:13, 206:15, 206:20, 206:25, 208:3, 208:11, 208:14, 208:16, 208:25, 209:12, 210:6, 210:9, 210:14, 210:15, 210:17, 210:21, 210:24, 211:8, 212:9, 212:11, 212:14, 212:16, 212:20, 213:17, 213:18, 213:20, 213:23, 214:2, 214:3, 214:5, 214:8, 214:14, 214:16, 214:18, 214:21, 214:22, 214:24, 215:1, 215:3, 215:6, 215:10, 215:13, 215:20, 215:21, 216:18, 216:20, 217:5, 217:9, 217:20, 217:24, 217:25, 218:1, 218:2, 218:10, 218:11, 218:12, 218:17, 218:18, 218:23, 219:14, 219:16, 219:20, 219:21, 219:24, 220:13, 220:18, 221:2, 221:9, 221:11, 221:12, 221:19, 221:23, 222:1, 222:3, 223:3, 225:25, 226:1, 226:6, 226:8, 226:17, 227:4, 235:24, 236:20, 236:21, 237:2, 237:14, 238:6, 238:14, 239:10, 239:12, 239:17, 239:23, 240:8, 240:12, 240:17, 240:24, 241:17, 241:18, 241:22, 241:24, 241:25, 242:10, 242:13, 242:14, 242:18, 242:23, 242:24, 243:1, 243:5, 243:14, 243:19, 243:20, 243:22, 244:3, 244:8, 244:12, 244:18, 244:20, 245:6, 246:15, 247:10, 247:20, 248:5, 248:10, 248:12, 248:22, 249:8, 249:13, 249:22, 250:5, 250:6, 254:13, 254:20, 254:24, 255:3, 255:6, 255:14, 255:15, 255:17, 255:20, 256:22, 256:25, 257:6, 257:7, 257:15, 257:16, 257:20, 257:23, 258:3, 258:6, 258:8, 258:11, 258:20, 259:6, 259:16, 259:20, 260:1, 260:4, 260:6, 260:12, 260:20, 261:2, 261:8, 261:13, 261:14, 261:18, 261:19, 261:23, 262:6, 262:7, 262:9, 262:17, 262:18, 262:22, 263:15, 267:15, 267:19, 268:6, 268:17, 268:22, 269:4, 269:12, 270:1, 270:6, 270:10, 270:17, 270:23, 270:24

**PCI"** [1] - 198:20

**PCI-compliant** [1] - 214:5

**PCI-related** [2] - 153:9, 153:13

**PCI-required** [1] - 153:24

**PCI-SCI** [10] - 38:18, 41:17, 42:1, 42:20, 42:25, 47:16, 47:20, 49:12, 212:11, 219:16

**PCI-TNet** [2] - 210:9, 210:14

**PCI-to-PCI** [1] - 160:3

**PCI-to-TNet** [1] - 210:6

**PCL** [3] - 197:22, 198:19, 199:23

**PCN** [1] - 181:12

**PCNR** [1] - 181:13

**PD0** [1] - 181:12

**PD3** [1] - 181:12

**PDF** [6] - 82:24, 83:3, 83:21, 84:18, 84:24, 86:20

**PDF)** [1] - 86:23

**PDR0** [1] - 181:13

**PDR3** [1] - 181:13

**peer** [1] - 190:17

**penalty** [1] - 6:13

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

**pending** [1] - 12:4
**people** [34] - 25:23, 39:4, 40:20, 41:1, 46:5, 47:17, 48:10, 48:21, 54:14, 54:15, 54:23, 55:9, 55:21, 64:15, 65:6, 65:9, 70:9, 83:25, 84:22, 95:3, 97:25, 105:24, 106:6, 106:12, 106:15, 157:7, 201:19, 208:25, 219:15, 228:22, 228:23, 229:17, 229:18, 229:20
**per** [2] - 16:1, 84:15
**percent** [5] - 16:8, 46:14, 144:15, 234:16, 272:4
**percolates** [1] - 212:6
**perfect** [1] - 84:4
**perfectly** [2] - 60:24, 251:2
**perform** [4] - 211:20, 217:2, 230:2, 251:12
**performance** [3] - 49:7, 212:17, 219:17
**performed** [2] - 12:19, 118:9
**performing** [5] - 53:18, 108:8, 120:11, 120:14, 190:19
**perhaps** [1] - 250:24
**period** [2] - 44:7, 53:16
**periodic** [1] - 54:11
**peripheral** [26] - 112:14, 137:1, 160:18, 160:21, 160:25, 161:5, 161:7, 161:9, 161:25, 162:4, 162:9, 162:14, 162:17, 162:22, 163:2, 163:3, 163:8, 167:1, 192:1, 192:25, 193:16, 198:14, 240:23, 260:2, 260:5, 260:11
**Peripheral** [3] - 136:21, 175:3, 260:4
**peripherals** [1] - 186:13
**periphery** [2] - 160:13, 160:22
**perjury** [1] - 6:13
**person** [2] - 11:11, 17:18, 17:20, 20:22, 28:14, 28:17, 28:22,

29:23, 32:9, 33:18, 33:20, 33:22, 36:6, 36:10, 36:15, 36:21, 37:3, 40:18, 48:7, 64:16, 90:18, 92:9, 92:11, 110:7, 204:9, 204:16, 213:5, 213:6
**person-of-skill-in-the-art** [1] - 36:15
**personal** [1] - 79:21
**personally** [4] - 39:5, 75:23, 81:25, 94:5
**persons** [1] - 62:25
**perspective** [6] - 36:5, 36:6, 36:13, 36:15, 36:20, 36:22
**pertains** [1] - 169:6
**Petitioner** [1] - 1:6
**petitioner** [2] - 4:7, 12:9
**PETITIONER** [1] - 2:3
**phase** [20] - 113:16, 113:17, 114:3, 114:23, 114:24, 126:11, 126:24, 127:14, 127:15, 130:9, 131:7, 131:8, 132:11, 132:13, 137:5, 137:7, 138:5, 139:19, 144:5
**phases** [11] - 114:1, 114:7, 114:18, 126:8, 126:12, 130:11, 133:10, 133:18, 137:4, 137:25, 146:3
**PhD** [8] - 24:13, 24:22, 25:12, 26:20, 26:23, 27:10, 46:16, 98:20
**philosophies** [1] - 228:24
**phrase** [16] - 112:20, 117:1, 117:6, 136:17, 138:13, 139:15, 140:12, 146:23, 147:15, 148:3, 148:4, 154:22, 159:7, 159:9, 167:20, 168:19
**phrasing** [1] - 122:17
**Phys** [5] - 70:16, 70:23, 71:5, 71:11, 72:5
**phys** [1] - 71:8
**physical** [33] - 68:15, 71:17, 148:21, 173:11, 173:13, 174:4, 174:7, 174:9, 174:13, 174:14,

174:17, 174:19, 175:20, 177:25, 182:13, 183:14, 207:20, 210:11, 219:22, 224:18, 226:23, 228:8, 230:11, 230:24, 231:4, 248:16, 253:8, 265:25, 267:1, 267:2, 267:16, 268:5
**Physical** [1] - 71:2
**physical-to-virtual** [1] - 174:19
**physically** [3] - 48:20, 50:7, 245:15
**physics** [24] - 24:13, 24:22, 24:25, 25:6, 25:8, 25:12, 25:16, 25:21, 26:20, 26:24, 27:4, 27:14, 27:22, 28:6, 29:8, 43:17, 55:18, 65:4, 71:10, 74:1, 100:21
**PIC** [2] - 192:2, 192:10
**pick** [1] - 128:17
**picture** [2] - 41:4, 50:3
**pictures** [2] - 88:8
**piece** [11] - 58:12, 79:3, 85:16, 92:18, 150:16, 177:12, 189:8, 189:22, 191:20, 224:23, 269:12
**pieces** [12] - 30:13, 35:16, 38:16, 87:25, 88:12, 88:22, 135:9, 154:24, 193:17, 223:1, 240:24, 247:20
**pin** [2] - 144:21, 175:11
**pins** [5] - 129:7, 129:8, 145:10, 145:12
**pipe** [2] - 223:3, 262:18
**pitfall** [1] - 78:1
**place** [8] - 26:9, 52:17, 89:15, 90:9, 192:16, 206:1, 226:24, 237:20
**placed** [1] - 230:23
**placeholder** [2] - 153:13, 153:21
**placeholders** [1] - 153:25
**places** [3] - 37:23, 127:17, 192:17
**plagiarism** [2] - 10:17, 11:6

**plagiarized** [1] - 10:11
**plain** [1] - 171:1
**plan** [1] - 272:17
**Planck** [2] - 5:5
**planned** [1] - 43:21
**play** [4] - 30:21, 49:5, 135:9, 224:20
**played** [1] - 38:3
**playground** [1] - 26:16
**plug** [1] - 49:23
**plugged** [2] - 186:23, 204:6
**plural** [1] - 120:25
**plus** [4] - 15:5, 16:8, 151:13, 221:21
**PMC** [4] - 49:15, 50:3, 50:6
**point** [43] - 20:13, 21:11, 24:11, 25:11, 33:9, 38:19, 41:8, 46:11, 63:24, 65:14, 66:24, 67:7, 79:7, 80:7, 81:11, 93:19, 95:6, 95:13, 117:18, 117:21, 118:1, 125:21, 132:21, 145:5, 146:8, 152:11, 173:1, 173:3, 182:15, 186:19, 189:3, 193:10, 193:24, 200:5, 201:9, 203:1, 209:20, 212:8, 215:14, 237:14, 263:6
**point-to-point** [2] - 201:9, 203:1
**pointing** [6] - 142:8, 208:19, 208:20, 221:1, 233:2, 263:3
**points** [2] - 71:10, 188:10
**port** [13] - 79:25, 80:1, 80:3, 80:5, 80:10, 80:15, 80:17, 80:21, 80:24, 90:21, 103:25, 104:5, 160:12
**portable** [1] - 83:21, 83:24, 84:19
**portion** [5] - 125:22, 126:6, 227:12, 245:8, 255:19
**portions** [2] - 41:12, 247:25
**positive** [1] - 124:18
**possibility** [1] - 74:16
**possible** [33] - 34:19, 66:7, 66:11, 66:12, 90:7, 100:9, 157:14,

161:2, 167:17, 178:22, 178:24, 194:12, 202:11, 203:21, 204:16, 209:3, 210:18, 215:17, 217:3, 219:14, 220:13, 220:18, 220:19, 224:14, 225:20, 226:20, 230:4, 247:15, 263:21, 265:13, 269:1, 269:21
**possibly** [23] - 18:4, 39:2, 59:8, 67:1, 105:21, 107:2, 135:4, 135:5, 168:13, 171:16, 196:18, 207:25, 208:4, 208:24, 209:18, 211:18, 220:5, 225:6, 229:16, 234:7, 236:24, 252:24, 270:14
**post** [3] - 24:18, 48:8, 182:20
**post-doc** [3] - 24:18, 48:8, 182:20
**posted** [4] - 40:20, 92:15, 130:2, 250:2
**postscript** [29] - 41:9, 81:20, 82:3, 82:12, 82:23, 83:1, 83:3, 83:14, 83:23, 84:10, 84:11, 84:19, 84:22, 84:23, 85:1, 85:3, 85:10, 85:11, 85:12, 85:13, 85:15, 88:9, 88:10, 88:11, 88:24, 89:12, 89:15, 90:3, 90:9
**postscript-enabled** [1] - 85:12
**potential** [5] - 88:14, 107:6, 177:24, 178:6, 227:2
**potentially** [2] - 200:1, 207:23
**power** [2] - 231:20, 233:3
**powerful** [1] - 101:5
**practice** [1] - 67:19
**pre** [3] - 219:24, 220:22, 220:25
**pre-configured** [1] - 219:24, 220:22, 220:25
**prearranged** [2] - 220:1, 220:5

**precise** [1] - 62:10
**predefined** [2] - 268:4, 270:16
**prejudicial** [1] - 99:19
**prepare** [9] - 8:18, 9:1, 9:5, 16:20, 17:7, 17:22, 18:20, 43:19, 211:4
**prepared** [1] - 42:6
**preparing** [5] - 17:9, 18:11, 20:14, 20:17, 102:1
**preprints** [1] - 69:25
**present** [4] - 39:16, 121:20, 223:16, 255:11
**press** [2] - 74:21, 75:1
**pressed** [1] - 260:18
**pretty** [2] - 39:5, 68:21
**prevent** [1] - 10:21
**prevented** [2] - 9:15, 10:19
**prevents** [1] - 8:22
**previous** [2] - 60:5, 64:1
**previously** [2] - 85:21, 157:22
**primary** [5] - 4:22, 38:4, 38:11, 112:4, 214:15
**principle** [5] - 26:3, 37:1, 158:11, 189:7, 256:17
**principles** [5] - 22:10, 22:13, 30:15, 101:2, 172:10
**print** [9] - 83:6, 84:2, 84:5, 84:15, 84:16, 88:9, 88:13, 186:1
**printed** [3] - 11:4, 85:3, 102:25
**printer** [4] - 84:2, 84:4, 84:9, 85:12
**printers** [2] - 85:14, 88:9
**printout** [1] - 86:22
**printouts** [2] - 14:13, 86:19
**priority** [3] - 59:23, 62:16, 110:8
**private** [17] - 63:15, 78:24, 80:6, 90:13, 90:15, 91:4, 92:17, 92:18, 94:2, 94:3, 94:4, 94:6, 94:8, 94:11, 98:2, 103:25, 267:8
**private"** [1] - 94:18
**privately** [1] - 94:5
**problem** [20] - 43:18,

44:4, 45:20, 46:15, 62:20, 84:14, 102:4, 124:6, 170:2, 170:15, 170:19, 171:20, 172:3, 207:17, 209:19, 230:15, 240:10, 252:21, 256:14, 272:16
**problems** [4] - 45:7, 45:10, 106:23, 107:4
**procedure** [7] - 65:19, 65:22, 73:1, 75:14, 75:16, 75:20, 101:24
**procedures** [4] - 67:13, 67:16, 68:6, 115:23
**proceeding** [12] - 6:4, 9:21, 10:15, 11:9, 14:1, 14:2, 19:7, 24:5, 37:7, 57:24, 85:22, 157:23
**proceedings** [21] - 4:7, 4:10, 5:14, 5:25, 6:25, 7:3, 8:8, 10:3, 11:16, 11:21, 12:5, 13:25, 14:15, 15:21, 58:7, 99:12, 99:14, 124:16, 173:17, 173:23, 275:13
**process** [19] - 7:10, 45:4, 52:24, 53:10, 57:5, 66:22, 67:2, 67:3, 67:10, 72:23, 73:5, 73:14, 74:2, 74:8, 98:24, 247:21, 257:17, 266:24, 267:7
**processed** [1] - 235:14
**processes** [1] - 53:13
**processing** [2] - 162:2, 162:5
**processor** [53] - 159:15, 159:19, 160:8, 160:9, 160:23, 163:4, 179:4, 179:6, 196:21, 204:22, 206:2, 206:8, 207:3, 207:5, 207:11, 207:12, 207:18, 207:19, 207:22, 208:5, 208:7, 208:8, 209:9, 211:1, 211:21, 211:24, 215:5, 215:16, 215:18, 217:16, 219:7, 219:8, 219:23, 224:25,

229:5, 229:11, 230:9, 230:19, 230:22, 244:17, 248:24, 250:10, 250:14, 250:15, 250:22, 251:9, 253:6, 253:11, 253:22, 254:11, 265:10, 267:5, 270:16
**processors** [10] - 49:24, 201:12, 207:24, 216:9, 216:24, 220:8, 229:10, 235:3, 253:3, 265:4
**produce** [1] - 189:8
**produced** [2] - 12:10, 249:14
**product** [7] - 8:13, 8:14, 8:20, 8:22, 8:24, 9:13, 9:15
**products** [2] - 6:22, 193:9
**professional** [2] - 23:18, 24:4
**professor** [1] - 54:18
**Professor** [3] - 4:17, 27:6, 27:7
**programming** [2] - 32:22, 32:25
**progress** [6] - 39:17, 52:18, 57:2, 57:9, 69:21, 90:12
**project** [35] - 40:13, 43:11, 43:16, 44:16, 44:24, 46:13, 48:17, 48:21, 50:16, 52:19, 53:3, 53:4, 53:11, 53:16, 53:18, 55:3, 55:4, 55:13, 58:18, 61:8, 67:8, 68:10, 79:21, 92:7, 93:10, 94:4, 94:6, 94:14, 94:15, 94:16, 97:6, 97:24, 98:21, 106:24
**projects** [7] - 52:19, 54:4, 54:6, 64:18, 65:10, 68:10, 106:21
**proof** [1] - 69:25
**proper** [1] - 218:4
**properly** [2] - 211:16, 250:13
**proposal** [3] - 44:2, 44:10, 44:12
**proposals** [2] - 43:22, 45:21
**proposed** [3] - 108:13, 109:9, 109:13
**proposition** [1] - 59:2

**proprietary** [2] - 200:16, 272:11
**protection** [1] - 229:24
**Protective** [2] - 13:8, 13:13
**protocol** [5] - 51:18, 127:22, 144:6, 195:4, 200:14
**protocols** [10] - 32:8, 33:25, 34:18, 35:25, 148:13, 183:23, 203:18, 217:3, 249:1, 272:6
**provide** [5] - 13:21, 23:13, 59:17, 68:6, 113:10
**provided** [13] - 13:11, 13:12, 21:20, 24:5, 28:19, 51:20, 63:14, 64:1, 65:14, 65:20, 97:2, 107:23, 250:12
**providing** [2] - 36:4, 112:11
**ps** [1] - 82:12
**PTAB** [2] - 115:23, 255:16
**PTAB's** [1] - 258:17
**PTO** [1] - 115:23
**public** [17] - 8:12, 9:16, 21:1, 58:25, 59:25, 60:23, 62:1, 63:14, 63:16, 64:2, 64:4, 64:5, 64:11, 78:23, 94:9, 94:16, 95:19
**publication** [10] - 54:20, 61:23, 62:7, 70:13, 70:15, 71:11, 72:3, 72:19, 73:20, 74:11
**Publication** [1] - 73:24
**publications** [6] - 23:24, 70:2, 73:4, 98:10, 102:9, 271:7
**publicly** [13] - 59:14, 59:18, 61:1, 62:23, 62:24, 63:6, 63:13, 63:19, 64:9, 69:15, 77:3, 77:15, 78:7
**publish** [4] - 70:4, 71:12, 72:22, 74:12
**published** [6] - 59:24, 62:14, 73:3, 76:14, 99:1, 235:4
**publishes** [1] - 70:16
**publishing** [4] - 10:13, 11:2, 70:19, 70:22
**pull** [2] - 62:9, 71:17, 134:25, 179:18, 185:9, 192:3, 195:21

**pulled** [2] - 28:16, 39:18
**purchased** [2] - 9:13, 26:15, 271:9
**purpose** [3] - 85:3, 175:13, 258:6
**purposefully** [1] - 200:14
**pursuant** [1] - 5:13
**push** [1] - 47:25
**pushing** [1] - 55:20
**put** [31] - 21:15, 21:21, 21:24, 22:11, 33:15, 41:7, 50:13, 52:17, 62:2, 74:14, 74:24, 84:7, 88:24, 90:2, 91:15, 92:3, 92:6, 97:14, 99:1, 153:11, 170:22, 172:15, 219:11, 234:23, 236:8, 236:10, 237:17, 239:6, 239:8, 246:2, 264:9
**puts** [1] - 65:23
**putting** [1] - 38:15
**puzzled** [1] - 251:22

## Q

**QRR** [1] - 1:22
**qualifications** [2] - 23:18, 24:4
**quarterly** [1] - 55:2
**questions** [10] - 7:19, 26:3, 28:10, 34:25, 75:6, 75:9, 78:16, 139:2, 230:6
**quick** [5] - 135:4, 148:9, 155:7, 182:12, 185:9
**quickly** [4] - 28:23, 32:16, 173:2, 186:24
**quite** [36] - 11:22, 16:17, 19:21, 19:22, 21:24, 22:23, 24:21, 25:1, 30:3, 32:18, 32:21, 35:15, 39:13, 40:2, 41:3, 50:24, 76:6, 79:16, 97:9, 127:5, 127:18, 148:11, 150:20, 170:6, 172:14, 177:23, 185:21, 190:10, 192:9, 193:18, 216:6, 251:10, 253:19, 256:13, 258:16, 265:11
**quoted** [1] - 233:4
**quotes** [1] - 55:17

# R

**R&D** [1] - 46:6
**race** [1] - 132:3
**radar** [1] - 272:20
**radically** [1] - 189:14
**radio** [2] - 165:6,
  165:8
**raise** [1] - 106:13
**raised** [2] - 9:12, 23:5
**ramifications** [1] -
  201:22
**random** [2] - 236:25,
  237:1
**randomly** [1] - 262:14
**range** [1] - 219:25
**rare** [2] - 101:4, 268:9
**rate** [7] - 15:23, 26:6,
  149:3, 154:17,
  235:21, 238:18,
  244:8
**rates** [3] - 235:21,
  238:6, 238:7
**rather** [24] - 26:2, 26:4,
  44:9, 47:24, 48:3,
  53:14, 53:19, 70:1,
  85:15, 95:3, 96:20,
  106:11, 112:21,
  115:24, 132:23,
  148:12, 170:23,
  184:20, 185:22,
  193:25, 201:23,
  238:17, 264:2,
  270:20
**rationale** [1] - 81:11
**RD** [3] - 43:14, 106:20,
  106:24
**RD24** [43] - 20:24,
  38:13, 43:7, 43:11,
  44:23, 45:8, 46:12,
  48:17, 52:22, 54:5,
  54:9, 55:3, 55:7,
  58:18, 59:24, 60:16,
  65:5, 67:8, 76:13,
  78:19, 79:21, 87:15,
  90:13, 92:7, 93:17,
  94:4, 94:6, 94:14,
  94:15, 94:16, 97:6,
  97:24, 102:14,
  102:22, 103:9,
  103:21, 103:24,
  104:6, 104:12,
  105:1, 105:3,
  105:16, 106:18
**RD2496** [1] - 88:23
**RD2496_1** [1] - 87:25
**RD2496_8.ps** [1] -
  88:20
**re** [3] - 107:10, 147:11,
  269:4

**re-engineer** [1] - 269:4
**re-establish** [2] -
  107:10, 147:11
**RE42,814** [1] - 1:13
**RE42814** [1] - 5:21
**reach** [3] - 210:5,
  226:16, 265:2
**reached** [4] - 94:25,
  216:2, 217:20,
  265:20
**reaction** [1] - 136:6
**Read** [2] - 128:7,
  142:12
**read** [70] - 15:2, 15:7,
  16:25, 17:1, 19:16,
  26:6, 29:15, 42:17,
  71:18, 81:7, 83:18,
  107:8, 114:11,
  115:4, 118:6,
  118:21, 120:8,
  121:1, 121:24,
  128:4, 130:24,
  131:15, 132:24,
  134:1, 134:5, 134:9,
  134:14, 134:18,
  135:15, 136:7,
  138:4, 142:6,
  148:15, 150:4,
  151:7, 155:9,
  155:11, 158:21,
  165:15, 165:18,
  165:19, 167:16,
  168:6, 168:11,
  186:16, 187:4,
  187:22, 198:10,
  200:11, 210:1,
  210:8, 214:13,
  221:14, 224:11,
  243:10, 248:19,
  248:22, 248:23,
  249:2, 249:16,
  249:17, 250:1,
  252:22, 258:15,
  271:11, 272:24,
  274:3
**readable** [1] - 168:13
**reading** [8] - 110:8,
  121:21, 123:17,
  132:14, 146:12,
  149:20, 165:13,
  211:2
**reads** [5] - 212:18,
  248:25, 249:2,
  249:10, 250:2
**ready** [9] - 129:16,
  130:16, 143:2,
  143:3, 145:2,
  145:19, 146:15,
  153:10
**real** [10] - 27:25,

28:23, 32:25, 47:25,
  48:13, 72:3, 88:8,
  148:9, 185:9, 228:21
**reality** [1] - 266:1
**realize** [1] - 219:1
**really** [59] - 15:10,
  17:12, 26:12, 26:16,
  33:15, 41:15, 43:2,
  47:5, 49:2, 51:15,
  53:22, 54:23, 59:20,
  62:10, 72:7, 72:13,
  74:9, 84:18, 91:7,
  92:17, 98:2, 98:13,
  100:8, 114:20,
  127:3, 132:5,
  148:14, 158:13,
  173:11, 174:25,
  184:17, 185:20,
  187:23, 196:3,
  202:5, 202:21,
  225:19, 231:22,
  232:2, 234:6,
  235:17, 238:3,
  242:2, 244:5, 246:9,
  248:18, 249:25,
  251:3, 252:5, 253:2,
  256:10, 265:9,
  270:15, 271:10,
  272:19, 272:24
**realtime** [2] - 107:10,
  147:11
**reason** [20] - 7:25,
  26:18, 83:23, 88:5,
  88:6, 89:9, 89:23,
  94:11, 100:6,
  126:20, 129:20,
  150:15, 170:18,
  182:12, 202:21,
  216:17, 236:14,
  245:25, 251:21,
  257:19
**reasonable** [19] - 63:2,
  81:9, 107:17,
  108:18, 109:7,
  109:10, 109:13,
  110:15, 110:20,
  111:1, 111:3, 111:9,
  113:8, 155:25,
  163:20, 166:20,
  168:4, 169:10,
  261:25
**reasonably** [1] -
  209:21
**reasoning** [1] - 272:2
**reasons** [10] - 22:11,
  26:11, 83:23, 126:4,
  212:17, 240:20,
  246:8, 261:13,
  263:23, 265:11
**recalculate** [1] - 27:18

**receive** [6] - 67:20,
  251:19, 254:24,
  257:17, 260:21,
  271:7
**received** [21] - 24:12,
  25:13, 33:20,
  164:13, 164:15,
  164:24, 211:16,
  212:8, 218:1,
  218:16, 221:21,
  235:12, 236:15,
  237:8, 239:12,
  240:7, 254:20,
  254:23, 255:19,
  256:3, 260:13
**receives** [2] - 164:10,
  176:5
**receiving** [7] - 164:6,
  164:9, 165:8,
  169:12, 189:7,
  191:15, 226:13
**recently** [1] - 227:18
**recess** [5] - 57:20,
  111:23, 141:13,
  186:5, 242:6
**recipient** [1] - 164:2
**recognize** [5] - 14:12,
  14:19, 63:10,
  157:24, 158:1
**recognized** [2] -
  219:20, 236:19
**recollection** [3] -
  20:25, 41:11, 66:4
**recommendations** [1]
  - 66:25
**reconnected** [1] -
  50:14
**reconverted** [1] -
  149:17
**record** [21] - 4:4, 4:15,
  5:7, 13:17, 20:16,
  20:17, 24:10, 27:17,
  54:19, 54:20, 57:19,
  71:4, 109:24,
  111:22, 155:11,
  166:8, 186:4, 242:5,
  273:2, 274:5, 275:13
**recorded** [2] - 25:4,
  27:19
**records** [6] - 12:1,
  16:6, 16:10, 47:5,
  65:23, 86:20
**recreate** [4] - 154:12,
  154:25, 157:3,
  169:17
**recreated** [4] - 176:15,
  238:21, 245:15,
  249:4
**rectangles** [1] -
  200:23

**rectangular** [1] - 49:14
**red** [1] - 152:12
**redirected** [1] - 81:10
**redundancy** [2] -
  137:23, 201:17
**redundant** [1] - 196:18
**Ref** [6] - 70:16, 70:23,
  71:5, 71:8, 71:11,
  72:5
**refer** [8] - 44:5,
  109:20, 143:23,
  144:15, 148:12,
  151:3, 185:8, 200:5
**referee** [1] - 98:9
**reference** [40] - 19:3,
  20:25, 37:6, 37:19,
  57:25, 60:8, 60:11,
  62:13, 62:22, 64:10,
  69:12, 70:20, 78:21,
  98:14, 101:12,
  102:10, 102:14,
  102:21, 103:16,
  115:20, 126:22,
  132:20, 169:24,
  170:2, 170:14,
  171:4, 172:1, 172:2,
  172:18, 172:20,
  172:23, 178:22,
  192:12, 193:20,
  194:15, 195:11,
  209:7, 213:3, 262:5,
  263:4
**referenced** [1] - 125:3
**references** [13] -
  15:19, 31:6, 82:21,
  85:2, 102:13,
  103:17, 126:13,
  127:4, 127:20,
  163:22, 187:5,
  259:17, 266:21
**referencing** [1] -
  103:24
**referred** [5] - 108:19,
  109:2, 124:25,
  159:14, 222:17
**referring** [23] - 49:10,
  61:25, 73:11, 82:9,
  86:8, 90:10, 100:12,
  104:19, 107:7,
  112:21, 114:11,
  127:12, 128:6,
  137:9, 138:5, 139:9,
  140:21, 159:22,
  180:23, 197:23,
  220:24, 226:11,
  244:9
**refers** [1] - 114:19
**refresh** [2] - 17:1,
  182:13
**refused** [1] - 10:13

**regarding** [1] - 65:19
**region** [2] - 211:18, 252:25
**register** [2] - 210:25, 211:2
**registered** [1] - 95:12
**regular** [2] - 32:20, 48:18
**relate** [1] - 60:16
**related** [15] - 5:14, 6:24, 23:2, 29:24, 30:1, 30:9, 37:8, 52:18, 54:4, 73:14, 97:3, 153:9, 153:13, 156:17, 275:14
**relates** [4] - 18:1, 29:11, 29:12, 60:14
**relating** [1] - 17:9
**relation** [1] - 219:22
**relations** [1] - 95:19
**relationship** [6] - 93:21, 156:22, 156:24, 157:1, 157:18, 244:16
**relatively** [6] - 23:22, 31:20, 67:17, 90:6, 216:3, 238:5
**Relativistic** [1] - 45:13
**relativistic** [2] - 45:17, 45:18
**release** [1] - 132:1
**relevance** [3] - 28:1, 61:9, 122:23
**relevant** [14] - 16:16, 23:9, 24:1, 33:13, 34:12, 49:18, 60:1, 85:1, 125:13, 125:17, 128:22, 141:2, 187:6
**reliably** [1] - 84:15
**religious** [1] - 228:21
**remain** [1] - 99:2
**remaining** [1] - 110:21
**remedy** [2] - 10:14, 252:21
**remember** [42] - 4:25, 5:6, 5:19, 6:5, 11:25, 16:6, 18:22, 20:12, 21:17, 21:23, 39:11, 42:18, 43:3, 43:25, 47:22, 48:6, 48:9, 50:20, 51:15, 56:13, 69:6, 69:7, 72:6, 74:19, 75:21, 79:14, 79:18, 81:17, 84:1, 84:7, 85:9, 88:6, 90:12, 98:1, 99:25, 125:11, 135:8, 138:17, 148:11, 195:18, 202:3,

235:20
**remembered** [1] - 21:14
**remote** [7] - 190:14, 208:16, 216:20, 228:18, 229:13, 243:16, 252:25
**remove** [4] - 58:18, 124:3, 146:10, 146:13
**removed** [1] - 78:25
**rendering** [1] - 108:9
**repeat** [1] - 234:25
**repeating** [1] - 112:22
**replace** [1] - 206:4
**report** [39] - 38:8, 38:11, 38:13, 38:20, 38:24, 48:2, 48:3, 51:7, 52:25, 53:1, 54:8, 54:9, 56:18, 56:25, 57:9, 58:14, 58:15, 58:17, 58:20, 59:6, 59:21, 59:24, 60:15, 60:16, 65:6, 69:21, 75:24, 76:14, 78:15, 78:19, 87:15, 102:15, 102:22, 103:21, 105:2, 105:16, 241:8
**Report"** [1] - 56:12
**reported** [3] - 52:20, 53:1, 55:25
**reporter** [6] - 7:17, 31:13, 45:15, 165:22, 203:24, 275:4
**REPORTER** [2] - 205:15, 244:25
**Reporter** [1] - 275:25
**REPORTER'S** [1] - 275:1
**reporting** [1] - 66:16
**reports** [6] - 53:22, 56:10, 59:10, 66:23, 68:7, 68:9
**represent** [4] - 4:6, 4:9, 14:16, 158:25
**representations** [1] - 20:7
**representing** [1] - 158:15
**represents** [1] - 58:24
**reproducible** [1] - 83:25
**reproducibly** [1] - 84:16
**request** [3] - 222:14, 222:15, 236:21
**require** [16] - 113:25, 114:16, 114:17,

115:24, 117:19, 122:3, 124:7, 126:8, 133:8, 133:17, 133:20, 134:25, 146:3, 146:5, 209:13, 213:9
**require"** [1] - 114:13
**required** [22] - 26:12, 30:10, 128:5, 134:4, 134:11, 134:13, 134:15, 134:18, 135:1, 135:4, 135:11, 135:15, 136:10, 146:7, 153:24, 156:5, 171:10, 188:12, 195:23, 199:7, 255:17, 259:21
**requirement** [11] - 40:6, 45:21, 123:14, 126:23, 131:21, 165:2, 172:4, 173:4, 188:3, 191:9, 272:14
**requirements** [5] - 27:22, 105:22, 123:23, 162:21, 246:2
**requires** [14] - 26:8, 64:10, 145:11, 149:11, 154:23, 156:1, 158:18, 165:13, 165:15, 165:20, 190:1, 240:13, 257:16, 261:14
**requiring** [2] - 213:7, 229:5
**Research** [1] - 91:10
**research** [10] - 38:3, 39:7, 43:14, 43:16, 44:18, 44:23, 48:25, 51:12, 52:18, 95:3
**reserved** [2] - 135:14, 136:1
**residing** [1] - 96:23
**resolution** [1] - 213:10
**resolved** [2] - 8:17, 9:20
**resources** [1] - 131:18
**respect** [2] - 61:15, 150:25
**respond** [9] - 32:16, 131:18, 136:2, 178:14, 208:14, 221:5, 229:6, 248:9, 249:10
**responded** [2] - 213:4, 261:11
**responding** [1] - 132:2
**response** [5] - 82:18,

108:3, 165:1, 210:19, 266:15
**Response** [2] - 19:13, 20:5
**responses** [1] - 19:16
**Responses** [2] - 20:1, 20:10
**rest** [7] - 118:13, 118:14, 163:16, 208:9, 225:16, 248:6, 264:25
**restrict** [1] - 227:22
**restructuring** [1] - 100:7
**result** [10] - 67:2, 147:8, 154:1, 174:18, 178:18, 210:25, 211:3, 236:18, 244:12, 260:14
**resulting** [2] - 150:8, 150:16
**results** [3] - 39:16, 39:18, 240:12
**retained** [1] - 46:19
**rethink** [2] - 17:14, 139:21
**retired** [2] - 39:25, 95:2
**retirement** [2] - 95:1, 95:5
**return** [1] - 225:6
**Rev** [1] - 124:24
**reverse** [1] - 156:18
**reversibility** [1] - 158:18
**reversible** [4] - 156:2, 156:5, 169:11, 169:16
**review** [17] - 12:21, 18:12, 19:12, 19:18, 52:16, 52:23, 53:9, 54:11, 55:1, 66:16, 66:17, 66:22, 67:4, 70:8, 102:7, 127:23, 256:8
**Review** [3] - 5:15, 71:2, 107:16
**reviewed** [12] - 12:8, 12:12, 12:23, 14:23, 15:1, 15:14, 20:5, 22:20, 32:18, 55:8, 55:14, 62:10
**reviewer** [1] - 66:18
**reviewers** [5] - 53:4, 53:15, 53:17, 54:22, 66:25
**Revision** [1] - 126:7
**RHIC** [2] - 42:8, 42:9
**Rigorosum** [1] - 25:6

**RISC** [13] - 197:12, 206:1, 206:11, 206:24, 208:20, 209:7, 210:8, 210:11, 210:13, 211:19, 217:16, 250:22, 251:23
**rising** [1] - 128:22
**risk** [2] - 44:19, 237:9
**Robert** [1] - 216:1
**role** [1] - 40:8
**room** [1] - 92:11
**rough** [1] - 201:14
**roughly** [4] - 11:23, 15:5, 16:14, 80:13
**routed** [1] - 242:17
**router** [2] - 230:13, 230:24
**routers** [6] - 201:13, 201:24, 204:24, 217:19, 217:20, 250:9
**routing** [2] - 212:7, 213:9
**row** [1] - 177:13
**rows** [1] - 69:7
**rule** [4] - 53:14, 70:3, 237:6, 268:8
**rules** [7] - 75:18, 75:21, 83:9, 93:5, 156:13, 157:16, 196:19
**run** [2] - 95:20, 211:9
**running** [1] - 238:5
**Ruth** [3] - 4:23
**Ruth-Moufang** [1] - 4:23

## S

**S-interface** [1] - 160:13
**sad** [1] - 48:25
**safe** [1] - 253:10
**sale** [1] - 62:14
**salt** [1] - 99:6
**sat** [1] - 55:10
**save** [1] - 129:6
**saw** [8] - 13:7, 50:7, 50:9, 51:16, 84:3, 130:5, 139:17, 182:21
**scalable** [1] - 45:8
**scale** [2] - 228:16, 272:17
**scaleable** [1] - 44:25
**scaling** [1] - 45:1
**scanning** [2] - 27:15, 27:16
**scenario** [6] - 206:21,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

239:10, 239:21,
262:16, 262:19,
270:4
**scenarios** [2] - 171:2,
223:18
**scheduled** [1] - 43:25
**scheme** [9] - 56:8,
99:11, 148:18,
176:17, 232:1,
265:22, 266:21,
268:18, 269:17
**school** [1] - 32:24
**schools** [1] - 30:5
**SCI** [34] - 3:10, 38:18,
41:17, 42:1, 42:20,
42:25, 45:8, 46:1,
46:3, 46:22, 46:23,
47:16, 47:20, 49:12,
103:18, 173:5,
182:8, 182:10,
182:24, 185:10,
185:16, 189:13,
190:6, 209:25,
212:11, 212:12,
219:13, 219:16,
225:13, 225:14,
228:20, 259:17,
272:5, 272:8
**SCI-like** [1] - 185:10
**science** [21] - 24:23,
25:9, 26:17, 26:21,
26:25, 27:3, 27:5,
27:7, 27:9, 27:12,
27:21, 29:7, 29:24,
30:11, 30:17, 32:18,
32:21, 33:10, 33:19,
55:19, 55:21
**science/computer** [1]
- 30:7
**Scientific** [1] - 53:5
**scientific** [1] - 54:19
**scientists** [1] - 73:19
**scope** [4] - 12:18,
99:17, 101:18,
267:10
**scratch** [1] - 35:17
**scream** [1] - 231:16
**screen** [4] - 80:23,
84:3, 85:11, 272:21
**scrutiny** [4] - 53:19,
74:8, 74:25, 75:4
**SCSI** [6] - 205:7,
205:11, 205:13,
205:18, 205:22
**SCSIs** [1] - 206:14
**SDRAM** [1] - 160:10
**search** [4] - 68:13,
80:14, 80:18, 80:19
**searchable** [2] -
62:19, 90:14

**searched** [1] - 264:4
**searching** [1] - 264:5
**second** [30] - 5:3,
7:17, 64:8, 74:17,
74:18, 82:2, 82:4,
82:7, 82:8, 98:14,
103:13, 113:23,
116:4, 116:9,
116:11, 118:20,
119:14, 119:22,
155:20, 156:15,
167:21, 167:24,
168:19, 186:10,
197:3, 236:14,
241:12, 256:13,
260:5, 260:7
**second-to-last** [1] -
168:19
**Section** [4] - 23:16,
24:6, 42:2, 112:9
**section** [10] - 43:3,
43:6, 62:18, 62:20,
142:12, 155:22,
158:24, 159:4,
192:23, 192:24
**sections** [2] - 40:20,
222:16
**sector** [1] - 9:16
**security** [1] - 80:25
**see** [79] - 13:10, 15:4,
21:8, 26:23, 28:15,
30:5, 31:5, 34:21,
37:21, 42:3, 49:13,
50:5, 50:7, 60:19,
68:24, 72:11, 74:18,
79:1, 79:7, 79:23,
82:18, 88:5, 89:8,
101:9, 102:17,
106:2, 110:11,
110:12, 113:20,
114:8, 116:4,
116:16, 116:17,
116:23, 126:25,
127:19, 128:5,
129:5, 130:17,
131:7, 132:19,
135:12, 140:6,
143:8, 143:24,
144:25, 147:1,
148:7, 148:9,
151:17, 152:4,
152:13, 152:14,
158:7, 159:5, 160:5,
161:15, 161:21,
161:25, 168:2,
170:5, 181:5, 186:2,
186:14, 186:23,
192:7, 198:17,
199:12, 201:24,
204:18, 214:12,

223:21, 226:25,
232:22, 245:12,
253:7, 266:18,
268:16
**seeing** [4] - 51:7,
51:10, 51:13, 101:21
**seem** [3] - 23:9, 26:21,
66:21
**select** [4] - 143:4,
145:8, 174:15
**selected** [3] - 129:18,
129:19, 217:1
**selection** [1] - 106:10
**self** [1] - 28:8
**self-trained** [1] - 28:8
**sell** [1] - 193:10
**selling** [2] - 11:3
**semantic** [1] - 225:13
**semantics** [2] -
136:13, 223:15
**semester** [1] - 34:10
**semicolon** [1] -
113:24
**semiconductors** [1] -
182:22
**send** [13] - 40:20,
41:2, 133:5, 138:20,
148:16, 165:16,
194:6, 207:2,
217:25, 223:3,
225:2, 229:3, 261:2
**sender** [1] - 225:5
**sending** [2] - 226:15,
251:18
**sends** [2] - 164:1,
167:12
**senior** [1] - 215:25
**sense** [36] - 32:13,
32:14, 33:5, 46:2,
47:2, 47:13, 83:8,
94:3, 94:5, 131:9,
137:11, 137:12,
138:18, 138:20,
140:1, 154:10,
157:2, 159:1,
164:10, 169:15,
170:21, 175:23,
176:4, 177:10,
183:16, 190:21,
200:20, 216:16,
240:5, 257:8,
260:16, 260:17,
261:16, 261:21,
269:8, 269:11
**sensors** [1] - 26:5
**sent** [17] - 39:18,
67:20, 148:19,
148:25, 176:7,
189:18, 225:3,
230:22, 239:12,

240:6, 240:12,
241:18, 241:22,
250:6, 250:8,
260:22, 262:18
**sentence** [15] - 37:16,
58:10, 60:5, 63:4,
63:9, 64:8, 107:15,
108:7, 114:12,
140:1, 170:7,
170:23, 186:11,
187:6, 241:13
**separate** [3] - 144:8,
225:18, 238:22
**September** [1] - 11:23
**sequence** [1] - 154:15
**sequences** [1] - 154:9
**Serial** [1] - 183:24
**serial** [67] - 116:10,
116:15, 116:21,
117:2, 119:1,
119:20, 120:1,
120:6, 121:12,
121:22, 123:4,
136:20, 140:6,
140:13, 140:18,
140:25, 141:3,
141:8, 146:25,
147:4, 147:5, 147:8,
147:17, 147:19,
148:2, 148:3, 148:6,
148:9, 148:13,
148:19, 149:6,
151:15, 152:24,
155:1, 164:17,
164:25, 166:25,
167:12, 168:1,
168:11, 168:25,
174:22, 175:2,
175:6, 175:8,
175:15, 175:17,
176:16, 176:22,
179:11, 180:7,
180:14, 180:20,
181:20, 183:22,
183:23, 184:5,
194:6, 194:9, 196:7,
234:18, 234:23,
235:6, 240:25,
258:4, 260:7
**serialize** [2] - 176:13,
191:13
**serialized** [3] - 149:13,
153:7, 154:5
**serializer** [2] - 191:18,
191:22
**serializes** [1] - 189:21
**serializing** [1] - 190:24
**serially** [2] - 149:23,
151:14
**series** [1] - 99:12

**served** [1] - 95:22
**server** [19] - 21:21,
60:11, 78:24, 80:6,
89:16, 90:4, 90:16,
92:4, 92:17, 92:18,
94:2, 94:3, 94:4,
94:7, 94:11, 95:22,
97:2, 97:18, 102:21
**Server** [3] - 96:9,
96:12, 96:18
**sessions** [1] - 84:1
**set** [47] - 8:13, 36:10,
36:11, 44:24, 48:23,
49:17, 53:14, 53:15,
73:1, 75:18, 80:8,
93:11, 109:15,
112:10, 115:7,
120:15, 122:13,
130:8, 150:8,
151:14, 156:13,
156:14, 156:15,
156:16, 156:18,
157:24, 158:14,
158:15, 159:1,
162:20, 180:17,
185:11, 185:14,
210:3, 210:7, 219:8,
233:14, 234:3,
240:14, 247:11,
248:24, 250:8,
275:5, 275:19
**setting** [1] - 66:15
**settled** [3] - 9:3, 11:2,
71:21
**seven** [2] - 157:12,
157:13
**seven-bit** [1] - 157:12
**seventh** [1] - 116:5
**several** [9] - 4:21,
6:20, 15:2, 16:25,
53:17, 87:25,
104:19, 178:24,
204:24
**shape** [2] - 49:14,
53:23
**shared** [5] - 228:17,
228:22, 229:7,
229:18, 229:20
**shared-memory** [3] -
229:7, 229:18,
229:20
**shelf** [5] - 26:15,
71:18, 192:5, 193:3,
193:10
**shiny** [1] - 79:15
**Shirley** [2] - 1:22,
275:3
**SHIRLEY** [1] - 275:25
**shook** [2] - 19:11,
141:19

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

short [6] - 23:15, 57:19, 71:6, 96:19, 132:5, 242:3
shorthand [2] - 205:17, 275:10
shortly [1] - 169:25
show [6] - 85:20, 171:25, 210:10, 221:13, 255:9, 272:20
Showing [1] - 160:2
showing [5] - 39:17, 107:6, 145:7, 180:6, 214:22
shown [35] - 50:8, 131:22, 144:18, 151:16, 152:23, 192:15, 195:11, 196:15, 196:16, 196:24, 197:15, 200:8, 200:10, 200:22, 202:13, 204:12, 204:23, 204:25, 206:18, 211:22, 212:3, 212:24, 213:17, 215:10, 216:11, 217:21, 234:18, 238:4, 239:3, 239:5, 242:18, 243:16, 245:11, 252:9
shows [12] - 35:14, 198:7, 199:10, 199:11, 201:15, 204:22, 222:9, 223:17, 231:6, 233:6, 254:2, 264:12
sic [2] - 67:21, 169:19
sic) [1] - 164:3
side [13] - 142:18, 155:16, 155:18, 160:8, 160:9, 176:14, 176:17, 176:22, 217:9, 219:7, 219:23, 238:7, 244:17
signal [24] - 118:25, 128:10, 128:20, 128:22, 129:8, 129:18, 140:11, 143:9, 143:22, 144:2, 144:17, 144:24, 144:25, 145:3, 153:15, 154:16, 168:20, 183:4, 183:5, 183:6, 196:6, 231:23, 232:10
signalling [7] - 182:14, 183:14,

231:13, 231:14, 232:6, 232:12, 232:20
signals [33] - 27:19, 30:19, 122:11, 122:12, 128:6, 128:11, 129:16, 132:2, 141:2, 142:22, 142:24, 145:1, 146:14, 149:1, 153:10, 153:14, 153:17, 153:19, 153:20, 153:25, 154:8, 154:9, 154:18, 169:4, 180:5, 180:7, 180:9, 181:7, 183:2, 183:10, 231:17, 235:2
signed [5] - 11:4, 14:14, 15:14, 89:25, 105:11
significant [1] - 41:22
similar [4] - 23:19, 112:5, 173:5, 193:25
similarities [1] - 232:5
similarity [2] - 16:17, 193:18
simple [10] - 25:11, 67:17, 165:14, 209:23, 213:1, 219:4, 226:13, 246:14, 247:8, 266:2
simpler [1] - 139:13
simplicity [1] - 266:23
simply [3] - 43:15, 213:12, 224:5
simulation [1] - 49:6
simulations [1] - 236:7
simultaneously [4] - 130:16, 132:4, 251:20, 253:13
single [13] - 33:5, 74:2, 84:12, 117:14, 120:18, 171:7, 171:15, 202:11, 214:23, 266:25, 268:19, 269:5, 270:21
single-node [2] - 269:5, 270:21
single-page [1] - 84:12
singular [2] - 117:7, 120:25
sit [1] - 184:24
site [3] - 61:11, 209:13, 211:15
sitting [1] - 199:4

situation [8] - 117:14, 166:19, 176:22, 206:17, 218:16, 223:2, 254:10, 268:14
six [2] - 73:25, 201:24
sixth [1] - 116:5
size [8] - 55:3, 90:8, 106:10, 236:6, 237:6, 237:8, 244:13, 265:8
sizes [1] - 265:15
Skaai [1] - 39:25
sketched [1] - 41:20
skill [15] - 28:14, 28:17, 28:22, 29:2, 29:18, 32:9, 36:6, 36:11, 36:15, 36:21, 37:3, 110:7, 204:9, 204:17, 213:6
skilled [1] - 63:1
skip [2] - 129:15, 135:14
slave [3] - 132:1, 177:14, 177:16
slight [1] - 183:13
slightly [4] - 136:17, 182:24, 189:6, 225:14
sloppy [1] - 26:15
slot [2] - 177:25, 178:5
slots [1] - 210:18
slow [5] - 30:19, 129:22, 148:15, 229:21, 238:7
slower [2] - 160:16
slowing [1] - 236:13
small [8] - 42:4, 46:7, 47:9, 55:4, 106:12, 201:5, 205:19, 245:19
smaller [2] - 88:12, 235:2
snooping [3] - 251:23, 252:1, 252:7
Snoopy [2] - 252:1, 252:5
so-called [3] - 24:18, 236:3, 265:8
software [7] - 85:16, 187:10, 187:20, 189:10, 191:21, 191:23, 252:20
sold [2] - 62:14, 272:13
sole [2] - 272:16
solenoid [1] - 42:9
solenoidal [1] - 42:8
SOLENOIDAL [1] - 42:9

solid [2] - 27:14, 74:15
solution [4] - 107:6, 169:23, 170:1, 209:2
solutions [2] - 209:3, 211:6
solve [5] - 44:4, 45:7, 102:4, 106:22, 107:3
solved [2] - 84:18, 171:20
solves [1] - 124:6
solving [4] - 45:10, 170:2, 170:14, 170:19
someone [1] - 36:7
sometimes [4] - 8:17, 70:11, 84:12, 225:10
somewhere [6] - 31:11, 81:8, 81:10, 134:10, 210:10, 258:7
sorry [26] - 7:6, 10:2, 78:4, 97:21, 112:8, 125:4, 142:10, 144:13, 144:20, 151:19, 152:4, 153:1, 159:21, 166:11, 174:19, 179:19, 181:3, 189:12, 222:24, 242:22, 245:1, 251:8, 253:11, 257:12, 265:4
Sorry [2] - 52:5, 203:25
sort [5] - 29:3, 58:14, 149:21, 242:13, 263:21
sorts [3] - 80:7, 82:10, 229:12
sought [4] - 31:13, 45:15, 165:22, 203:24
source [3] - 201:18, 225:7, 272:16
sources [2] - 93:17, 272:16
southbridge [1] - 160:14
southbridge" [1] - 159:17
space [30] - 135:25, 157:10, 178:8, 185:1, 207:21, 207:23, 210:10, 210:11, 210:22, 211:12, 211:19, 212:23, 212:24, 224:2, 224:5, 224:8, 224:14, 225:11, 225:15, 225:22,

226:23, 227:8, 227:9, 227:17, 227:24, 228:9, 246:17, 265:20, 268:5
spaces [2] - 208:1, 268:4
Spain [2] - 40:4, 40:5
span [1] - 248:25
speaking [1] - 245:2
spec [5] - 8:15, 49:19, 49:21, 114:4, 145:8
Spec [2] - 124:24, 126:7
special [3] - 135:2, 184:13, 261:6
specialization [1] - 34:5
specialized [1] - 47:8
specific [4] - 34:24, 150:11, 175:12, 240:2
specifically [3] - 112:11, 161:4, 234:14
specification [32] - 49:18, 107:18, 110:10, 111:4, 111:10, 115:7, 117:24, 118:1, 123:17, 123:19, 123:20, 123:21, 123:23, 123:24, 124:5, 124:11, 125:8, 125:20, 130:4, 132:14, 132:17, 133:12, 142:5, 142:19, 149:10, 149:11, 154:10, 180:19, 184:18, 184:20, 185:8, 261:15
specified [5] - 79:23, 86:21, 130:13, 190:13, 235:22
specifies [1] - 79:25
specify [2] - 118:15, 164:8
speculate [1] - 264:8
speculation [1] - 185:21
speed [5] - 45:19, 75:3, 175:12, 183:10, 235:22
speeds [1] - 236:1
spelling [1] - 46:1
spelt [1] - 189:5
spending [1] - 8:11
spent [6] - 16:3, 17:22, 18:2, 39:21, 47:23,

84:1
**spoken** [4] - 21:7, 26:15, 57:10, 72:25
**spread** [1] - 55:15
**square** [1] - 237:24
**stage** [2] - 97:11, 215:19
**stale** [2] - 252:17, 252:18
**stamp** [6] - 60:20, 65:17, 65:23, 77:8, 87:16, 89:2
**stand** [4] - 52:8, 52:15, 205:18, 241:7
**standard** [40] - 46:23, 51:18, 75:20, 97:10, 101:24, 113:4, 120:12, 120:13, 120:15, 126:17, 126:18, 132:25, 150:20, 152:21, 163:2, 175:7, 181:24, 182:17, 182:23, 183:14, 185:4, 185:5, 198:9, 198:13, 200:15, 202:8, 203:18, 205:21, 209:25, 213:20, 214:4, 231:13, 231:18, 232:3, 232:7, 256:15, 256:16, 261:19, 267:15
**standards** [9] - 9:19, 30:14, 61:15, 133:1, 150:19, 161:2, 182:9, 234:13, 272:19
**stands** [4] - 42:8, 43:14, 45:18, 49:16
**STAR** [4] - 42:5, 42:8, 45:13
**start** [10] - 32:22, 116:3, 173:23, 176:11, 192:11, 210:16, 219:6, 243:18, 245:5
**started** [5] - 35:11, 43:21, 44:1, 45:23, 262:17
**starting** [7] - 18:7, 53:22, 172:6, 181:10, 224:4, 237:4, 246:5
**starts** [8] - 78:13, 86:13, 155:22, 167:20, 207:17, 229:12, 246:4, 255:7
**state** [22] - 4:16, 4:19, 5:8, 27:14, 43:8,

57:24, 61:5, 61:14, 122:5, 128:9, 128:21, 128:24, 129:1, 129:2, 129:10, 140:23, 144:4, 144:5, 155:24, 158:11, 220:9, 220:10
**statement** [7] - 15:15, 63:7, 79:10, 81:12, 101:25, 103:13, 188:18
**STATES** [1] - 1:1
**States** [4] - 6:10, 6:14, 6:25, 61:4
**states** [6] - 48:3, 100:5, 161:13, 162:7, 209:11, 255:10
**stating** [1] - 73:21
**status** [32] - 38:8, 38:11, 38:13, 38:20, 38:24, 51:6, 54:8, 54:15, 56:18, 56:25, 57:7, 58:15, 58:17, 58:20, 59:6, 65:5, 68:7, 68:8, 69:21, 76:13, 78:19, 87:15, 102:15, 102:22, 103:21, 105:1, 105:16, 151:10, 151:13, 152:14, 152:17, 153:4
**Status** [1] - 56:11
**status'** [1] - 153:6
**steer** [1] - 146:14
**step** [8] - 7:7, 136:18, 177:22, 208:23, 210:12, 211:9, 266:24
**steps** [2] - 118:9, 118:11
**stick** [4] - 59:21, 149:9, 174:24, 185:22
**still** [40] - 10:23, 15:8, 31:24, 44:20, 47:6, 68:15, 69:7, 79:14, 83:25, 84:7, 94:23, 95:1, 95:2, 103:25, 112:2, 125:16, 130:21, 147:9, 149:7, 150:9, 150:16, 154:1, 160:11, 182:11, 183:10, 183:15, 191:12, 194:24, 224:24, 236:24, 247:6, 253:15, 255:11, 260:22,

261:6, 261:9, 269:25, 270:24
**stop** [3] - 9:18, 10:13, 145:3
**storage** [7] - 26:7, 31:11, 31:15, 119:6, 119:18, 196:11, 205:21
**store** [2] - 81:7, 235:13
**stored** [3] - 63:5, 229:4, 235:12
**stories** [1] - 48:25
**story** [1] - 261:22
**straight** [1] - 268:23
**strange** [1] - 127:4
**Strasse** [2] - 5:9, 5:10
**stream** [4] - 140:14, 140:18, 141:1, 168:25
**Street** [3] - 4:23, 4:24, 5:5
**street** [1] - 5:10
**strict** [4] - 53:14, 154:10, 260:16, 272:14
**strictest** [2] - 83:8, 137:11
**strictly** [2] - 57:10, 72:24
**strike** [13] - 48:16, 58:22, 60:6, 86:4, 86:10, 123:20, 163:19, 176:10, 191:6, 215:2, 215:4, 233:10, 255:13
**stringent** [1] - 53:9
**strong** [3] - 30:10, 42:2, 45:9
**structured** [1] - 119:12
**student** [3] - 33:20, 40:4, 46:16
**students** [3] - 10:10, 34:12, 48:9
**studied** [2] - 27:5, 28:5
**studies** [2] - 35:13, 100:25
**study** [4] - 3:10, 25:16, 101:7, 270:15
**stuff** [10] - 23:24, 41:2, 42:16, 52:21, 72:4, 73:22, 83:15, 88:13, 97:12, 242:13
**style** [1] - 251:22
**sub** [6] - 80:2, 90:20, 196:18, 212:15, 227:23, 239:7
**sub-functionality** [3] -

80:2, 212:15, 239:7
**sub-nets** [1] - 196:18
**sub-web** [1] - 90:20
**sub-window** [1] - 227:23
**subaddress** [2] - 210:22, 225:11
**subclass** [1] - 248:21
**subfields** [1] - 73:25
**subfunctions** [1] - 31:7
**subgroups** [1] - 73:25
**subject** [10] - 6:13, 36:23, 62:15, 63:1, 63:11, 76:15, 98:23, 104:21, 219:2, 273:1
**subjects** [1] - 213:11
**submission** [4] - 19:4, 48:1, 65:22, 99:4
**submit** [9] - 44:12, 52:24, 66:18, 67:5, 67:15, 72:21, 75:14, 131:13, 251:19
**submitted** [38] - 14:14, 18:10, 18:18, 19:13, 19:19, 41:10, 51:8, 51:21, 52:1, 52:2, 54:10, 56:19, 56:24, 57:8, 57:11, 58:2, 58:24, 59:7, 60:15, 66:2, 66:7, 66:9, 67:9, 68:11, 69:16, 70:1, 70:7, 70:13, 72:18, 73:3, 75:13, 75:25, 76:3, 81:16, 88:11, 102:6, 140:25, 143:13
**submitting** [3] - 16:22, 51:12, 75:24
**subprojects** [2] - 55:6, 55:25
**SUBSCRIBED** [1] - 274:22
**subsegment** [1] - 226:17
**subsequently** [2] - 9:14, 211:21
**substance** [2] - 17:10, 141:17
**substandard** [1] - 182:23
**substituted** [1] - 217:21
**subsystem** [2] - 171:9, 270:17
**subsystems** [1] - 31:8
**succeeding** [1] - 53:12
**successful** [1] - 80:22
**sufficient** [2] - 223:10,

80:2, 212:15, 239:7
**sub-nets** [1] - 196:18
**sub-web** [1] - 90:20
**sub-window** [1] - 227:23
**subaddress** [2] - 210:22, 225:11
**subclass** [1] - 248:21
**subfields** [1] - 73:25
**subfunctions** [1] - 31:7
**subgroups** [1] - 73:25
**subject** [10] - 6:13, 36:23, 62:15, 63:1, 63:11, 76:15, 98:23, 104:21, 219:2, 273:1
**subjects** [1] - 213:11
**submission** [4] - 19:4, 48:1, 65:22, 99:4
**submit** [9] - 44:12, 52:24, 66:18, 67:5, 67:15, 72:21, 75:14, 131:13, 251:19
**submitted** [38] - 14:14, 18:10, 18:18, 19:13, 19:19, 41:10, 51:8, 51:21, 52:1, 52:2, 54:10, 56:19, 56:24, 57:8, 57:11, 58:2, 58:24, 59:7, 60:15, 66:2, 66:7, 66:9, 67:9, 68:11, 69:16, 70:1, 70:7, 70:13, 72:18, 73:3, 75:13, 75:25, 76:3, 81:16, 88:11, 102:6, 140:25, 143:13
**submitting** [3] - 16:22, 51:12, 75:24
**subprojects** [2] - 55:6, 55:25
**SUBSCRIBED** [1] - 274:22
**subsegment** [1] - 226:17
**subsequently** [2] - 9:14, 211:21
**substance** [2] - 17:10, 141:17
**substandard** [1] - 182:23
**substituted** [1] - 217:21
**subsystem** [2] - 171:9, 270:17
**subsystems** [1] - 31:8
**succeeding** [1] - 53:12
**successful** [1] - 80:22
**sufficient** [2] - 223:10,

240:16, 261:23
**sufficiently** [1] - 64:11
**suggest** [4] - 103:3, 105:14, 214:8, 241:23
**suggested** [2] - 10:24, 269:7
**suggestion** [1] - 102:3
**suggests** [2] - 104:25, 238:19
**suit** [1] - 10:5
**Suite** [1] - 2:14
**sum** [2] - 18:4, 144:14
**summary** [2] - 132:23, 154:21
**Sun** [1] - 79:19
**sunrise** [1] - 79:20
**sunshine** [4] - 79:12, 79:19, 93:16, 104:1
**sunshine.cern.ch** [2] - 97:3, 97:18
**sunshine.cern.ch: 8080** [5] - 89:16, 89:20, 90:3, 98:7, 102:21
**sunshine.cern.ch: 8080...RD2496_1. ps"** [1] - 82:11
**super** [1] - 14:5
**superset** [1] - 150:23
**supplied** [1] - 41:5
**supplier** [1] - 40:9
**support** [5] - 58:6, 135:23, 135:25, 184:15, 198:13
**supported** [1] - 136:5
**supporting** [1] - 171:5
**supports** [3] - 126:7, 184:25, 203:4
**suppose** [1] - 197:11
**supposed** [1] - 111:12
**Supreme** [1] - 10:24
**surprised** [1] - 76:5
**surprising** [1] - 27:16
**suspect** [1] - 252:23
**switch** [4] - 165:6, 177:11, 202:8, 208:12
**switches** [3] - 177:13, 201:13, 202:4
**switching** [3] - 202:1, 202:25, 272:10
**Switzerland** [1] - 61:14
**SWORN** [1] - 274:22
**sworn** [2] - 4:1, 275:7
**symmetry** [1] - 245:13
**synchronous** [3] - 128:11, 128:14, 128:17

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

**Synchronous** [1] - 128:15

**syntax** [1] - 79:25

**synthesizing** [1] - 48:15

**system** [82] - 27:18, 27:20, 31:11, 31:15, 31:18, 31:23, 33:6, 33:14, 33:15, 35:16, 35:17, 35:19, 41:19, 41:25, 44:11, 49:8, 49:9, 50:14, 96:21, 118:24, 134:2, 134:6, 134:12, 145:14, 170:21, 171:5, 171:16, 177:19, 178:20, 180:12, 186:10, 186:13, 187:9, 187:12, 187:19, 188:12, 190:15, 190:18, 191:12, 201:4, 201:6, 201:7, 205:19, 207:6, 207:10, 208:4, 208:6, 208:10, 209:14, 210:3, 212:7, 213:7, 213:12, 216:15, 216:20, 216:21, 216:23, 227:15, 228:16, 228:17, 228:18, 228:20, 229:10, 229:19, 230:4, 230:12, 243:7, 249:20, 251:8, 252:17, 260:17, 261:6, 262:24, 267:8, 268:2, 269:5, 269:8, 269:24, 270:17, 270:21, 271:14

**System** [1] - 160:2

**system-level** [1] - 213:7

**systems** [15] - 26:4, 30:23, 31:4, 31:7, 31:21, 32:7, 33:7, 33:23, 34:16, 35:12, 35:24, 48:21, 134:11, 213:8, 272:17

# T

**table** [8] - 212:1, 228:2, 263:9, 263:13, 265:23, 267:7, 267:9, 267:10

**table"** [1] - 228:5

**tables** [7] - 209:15, 210:4, 230:1, 250:13, 264:1, 264:5, 266:2

**talks** [7] - 42:19, 116:8, 146:24, 191:8, 191:25, 228:3, 254:7

**Tandem** [6] - 216:2, 271:17, 271:19, 271:23, 271:24, 272:12

**tandem** [1] - 271:18

**Tandy** [2] - 271:16

**target** [17] - 115:3, 129:15, 130:15, 131:16, 143:2, 143:17, 145:2, 145:12, 145:19, 153:10, 153:16, 165:17, 211:16, 227:3, 243:8, 268:7

**target-only** [1] - 145:12

**targets** [1] - 135:25

**taught** [3] - 10:19, 10:23, 30:17

**TBI** [2] - 198:8

**teach** [2] - 34:8, 53:3

**teaching** [5] - 10:17, 10:22, 10:23, 32:19, 34:5

**tech** [1] - 47:8

**technical** [4] - 147:14, 156:6, 157:25, 173:3

**Technical** [1] - 216:1

**technically** [1] - 149:2

**technologies** [4] - 44:3, 44:22, 55:16, 272:10

**technology** [9] - 44:14, 44:19, 44:20, 45:24, 46:1, 46:16, 107:2, 202:1, 272:15

**teeth** [1] - 271:9

**tel** [2] - 2:8, 2:17

**telephone** [4] - 17:17, 122:22, 264:24, 264:25

**ten** [3] - 54:18, 70:9, 229:21

**tend** [2] - 84:23, 133:1

**tender** [1] - 8:12

**tenfold** [1] - 154:17

**tens** [1] - 178:24

**term** [28] - 32:12, 45:20, 52:12, 108:14, 110:20, 111:10, 112:16, 112:17, 112:20,

113:1, 115:10, 120:17, 145:21, 145:25, 155:20, 156:11, 159:17, 160:18, 160:20, 162:9, 163:21, 214:7, 227:14, 233:11, 252:4, 255:14, 261:13

**Terminate** [1] - 145:5

**termination** [1] - 232:1

**terminology** [1] - 142:23

**terms** [11] - 13:13, 51:6, 107:17, 110:6, 110:21, 112:10, 113:2, 137:17, 148:7, 159:3, 234:8

**test** [2] - 14:16, 204:5

**tested** [1] - 40:10

**testified** [2] - 4:2, 11:15

**testify** [2] - 8:5, 126:5

**testifying** [1] - 11:11

**testimony** [17] - 6:8, 6:9, 6:12, 8:1, 8:9, 9:22, 10:3, 58:3, 58:6, 59:17, 76:9, 132:8, 141:17, 269:10, 274:3, 274:5, 275:9

**text** [18] - 21:25, 38:23, 39:12, 40:19, 41:2, 64:3, 83:10, 83:13, 83:17, 83:19, 126:25, 150:2, 152:12, 172:15, 198:5, 198:6, 198:25, 205:4

**textbooks** [1] - 10:18

**THE** [122] - 1:2, 2:3, 2:11, 4:11, 31:15, 32:11, 34:2, 41:15, 45:17, 59:5, 59:20, 62:9, 64:7, 64:20, 66:14, 68:2, 75:18, 77:6, 85:6, 86:7, 87:8, 87:19, 89:4, 89:18, 91:20, 92:6, 92:22, 94:13, 95:11, 96:17, 97:5, 97:20, 98:13, 101:19, 102:25, 103:23, 104:18, 105:9, 105:19, 111:3, 111:15, 111:19, 115:19, 117:24, 118:23, 119:17, 121:10, 122:11, 124:1, 137:9,

137:22, 139:7, 149:9, 150:2, 150:11, 150:19, 153:3, 154:4, 155:13, 162:14, 162:25, 165:24, 166:24, 173:19, 175:19, 180:22, 181:23, 185:7, 187:22, 190:4, 191:17, 197:17, 197:25, 198:25, 199:20, 200:13, 200:25, 201:3, 202:20, 203:14, 203:25, 204:14, 205:15, 207:5, 213:22, 215:9, 215:23, 218:4, 219:1, 223:14, 226:11, 230:15, 234:22, 235:17, 239:25, 240:10, 241:7, 241:21, 243:3, 244:24, 244:25, 245:10, 245:24, 246:21, 247:15, 247:24, 248:8, 253:24, 254:23, 255:22, 256:5, 256:25, 257:19, 258:23, 259:9, 259:25, 261:18, 263:1, 268:1, 269:3, 269:16, 270:13

**themselves** [4] - 30:6, 33:2, 109:19, 184:13

**theoretical** [2] - 25:8, 27:24

**there"** [1] - 129:19

**thereby** [2] - 92:8, 240:15

**therefore** [10] - 6:6, 46:25, 94:17, 175:23, 189:10, 240:17, 241:17, 248:18, 264:8, 272:19

**thesis** [8] - 24:25, 35:17, 69:23, 98:21, 98:22, 98:24, 98:25, 99:4

**they've** [1] - 153:24

**THIS** [1] - 274:23

**thoughts** [1] - 113:11

**thousands** [2] - 45:1, 45:3

**three** [18] - 17:15, 17:16, 17:23, 25:7,

31:2, 33:21, 40:1, 44:8, 48:10, 52:21, 55:12, 73:21, 112:10, 193:17, 206:5, 223:21, 245:1, 264:24

**three-hour** [1] - 40:1

**three-page** [1] - 73:21

**throw** [1] - 269:11

**thumb** [2] - 53:7, 237:6

**Thursday** [1] - 1:15

**ties** [1] - 30:3

**timeframe** [6] - 55:10, 68:19, 75:12, 97:3, 99:1, 106:7

**timescale** [1] - 35:20

**title** [3] - 63:11, 101:9, 103:20

**TNet** [156] - 169:22, 169:23, 170:1, 171:14, 188:11, 188:12, 189:13, 190:1, 190:5, 190:6, 190:15, 191:9, 194:3, 194:9, 194:19, 195:3, 196:18, 197:13, 198:8, 198:10, 198:11, 200:5, 200:9, 200:13, 200:17, 200:19, 200:23, 201:3, 201:4, 202:2, 202:12, 203:3, 203:8, 203:14, 206:19, 207:11, 207:12, 207:24, 208:4, 208:8, 208:17, 208:25, 209:7, 209:13, 209:14, 209:16, 210:3, 210:5, 210:6, 210:9, 210:14, 211:12, 211:14, 211:21, 211:24, 212:1, 212:4, 212:5, 214:14, 214:16, 216:7, 216:12, 216:23, 217:16, 219:11, 219:13, 219:19, 221:6, 221:10, 221:11, 221:12, 222:10, 222:16, 223:9, 223:11, 224:7, 225:7, 225:10, 225:21, 227:7, 227:20, 227:25, 228:2, 228:9, 230:9,

230:18, 230:22, 230:23, 231:4, 233:7, 235:11, 235:12, 235:20, 235:23, 237:25, 238:4, 238:17, 241:12, 241:15, 241:19, 241:23, 242:25, 243:1, 243:6, 243:23, 244:3, 244:9, 244:13, 244:16, 244:22, 245:8, 245:13, 245:21, 245:22, 246:16, 247:2, 247:22, 248:8, 248:11, 248:13, 249:2, 249:4, 249:8, 249:23, 250:6, 250:7, 250:15, 250:16, 250:22, 251:6, 251:9, 251:17, 253:22, 254:8, 254:11, 255:6, 255:13, 259:17, 262:24, 263:16, 265:5, 267:14, 267:15, 267:20, 268:2, 268:23, 269:4, 270:7, 271:4, 271:14, 272:1, 272:11

**TNET** [1] - 169:23

**TNet-PCI** [1] - 250:6

**TNet-to-PCI** [1] - 208:25

**TO** [1] - 274:22

**today** [12] - 8:1, 15:8, 16:21, 17:9, 44:3, 45:2, 97:11, 179:7, 184:24, 224:3, 227:16, 228:24

**together** [29] - 15:12, 25:20, 29:3, 31:19, 32:1, 33:15, 38:15, 39:18, 41:7, 44:16, 45:3, 46:4, 47:13, 47:25, 48:11, 50:13, 52:20, 54:2, 54:25, 55:24, 88:24, 93:18, 97:14, 167:5, 167:15, 170:22, 203:11, 254:6

**tomorrow** [2] - 132:22, 186:2

**took** [6] - 28:5, 55:2, 67:8, 88:22, 152:4, 270:5

**tool** [1] - 39:13

**tools** [1] - 193:19

**top** [22] - 4:25, 5:19, 55:19, 56:2, 74:9, 82:2, 135:5, 145:10, 148:11, 152:6, 159:19, 179:6, 184:18, 190:16, 192:23, 195:12, 196:12, 206:5, 216:14, 223:21, 252:20

**topology** [1] - 189:14

**total** [2] - 17:21, 18:2

**totally** [1] - 73:12

**touched** [1] - 168:18

**tough** [4] - 52:23, 53:9, 53:19, 66:16

**towards** [1] - 262:19

**trace** [1] - 128:10

**track** [2] - 7:18, 17:13

**tracker** [2] - 42:8, 42:9

**Trademark** [3] - 5:14, 19:14, 19:19

**TRADEMARK** [1] - 1:1

**trained** [1] - 28:8

**transaction** [242] - 112:15, 112:20, 113:1, 113:4, 113:15, 114:1, 114:20, 114:25, 115:8, 115:11, 116:15, 116:21, 117:2, 117:7, 117:11, 117:14, 117:17, 117:25, 118:2, 119:3, 120:1, 120:12, 120:19, 120:21, 121:12, 121:15, 121:17, 122:1, 122:9, 122:19, 123:4, 123:8, 124:2, 126:9, 127:2, 127:21, 128:4, 128:8, 129:3, 129:4, 130:13, 130:19, 130:21, 131:3, 131:4, 131:15, 132:17, 133:18, 136:2, 137:2, 137:3, 137:13, 137:18, 137:20, 137:25, 138:6, 138:14, 138:23, 139:8, 139:10, 139:16, 139:18, 139:20, 139:25, 140:6, 140:14, 140:18, 140:22, 140:23,

141:2, 141:5, 142:6, 142:7, 143:10, 143:18, 143:21, 145:5, 145:20, 146:1, 146:4, 146:6, 146:10, 146:17, 146:25, 147:7, 147:9, 147:17, 147:19, 148:2, 148:25, 149:7, 149:22, 149:25, 150:8, 150:9, 150:14, 150:17, 150:23, 151:1, 151:13, 152:17, 152:24, 154:1, 154:6, 154:7, 154:25, 155:15, 155:17, 164:16, 164:25, 165:11, 165:15, 165:19, 165:20, 167:5, 167:17, 168:1, 168:9, 169:1, 169:3, 169:7, 169:18, 174:2, 174:23, 175:4, 175:5, 175:15, 176:13, 178:14, 179:11, 189:9, 189:22, 190:25, 191:13, 191:15, 194:6, 194:21, 195:5, 196:9, 197:4, 199:6, 206:25, 210:24, 211:4, 211:20, 218:11, 218:19, 218:24, 219:18, 219:24, 220:18, 221:10, 221:11, 221:15, 221:23, 222:2, 222:4, 222:11, 236:17, 236:19, 236:25, 237:3, 237:15, 239:11, 239:18, 239:23, 240:13, 240:17, 240:25, 241:17, 241:18, 241:22, 241:25, 242:14, 243:11, 243:14, 243:19, 244:12, 244:17, 244:20, 245:6, 245:19, 246:15, 246:17, 247:10, 247:13, 247:21, 248:5, 248:16, 249:22, 250:1, 250:5, 250:17, 250:24, 251:6,

251:13, 251:15, 251:17, 254:12, 254:21, 254:25, 255:4, 255:16, 255:18, 255:20, 257:6, 257:15, 257:20, 257:23, 258:4, 258:7, 258:8, 258:11, 258:20, 259:20, 260:1, 260:7, 260:12, 260:22, 261:2, 261:9, 261:10, 261:14, 261:19, 261:24, 262:6, 262:9, 262:17, 262:22, 263:15, 269:12, 270:1, 270:6, 270:10, 270:23, 270:24

**Transaction** [1] - 142:12

**transaction"** [3] - 112:23, 121:15, 255:14

**transactions** [41] - 114:15, 114:16, 117:10, 117:21, 120:5, 130:8, 130:25, 133:6, 133:11, 133:20, 134:20, 135:6, 136:22, 139:9, 145:7, 147:3, 164:22, 164:23, 165:12, 167:2, 174:3, 187:25, 188:24, 189:2, 189:4, 189:17, 190:14, 190:15, 194:9, 198:10, 211:5, 219:14, 227:2, 230:18, 241:24, 244:3, 248:20, 248:21, 248:22, 259:6, 259:16

**transcript** [2] - 159:23, 274:3

**transfer** [2] - 135:22, 143:24

**transfers** [1] - 198:9

**transform** [2] - 147:8, 248:10

**transformation** [1] - 149:21

**translate** [1] - 263:25

**translated** [5] - 211:24, 219:20, 263:23, 264:3, 267:2

**translates** [2] - 198:9, 265:25

**translation** [28] - 174:20, 175:25, 190:17, 191:3, 209:15, 210:4, 212:2, 224:16, 226:13, 226:14, 228:2, 228:5, 230:1, 239:4, 250:12, 259:14, 263:3, 263:20, 264:10, 265:7, 265:13, 265:22, 266:20, 267:6, 267:9, 268:11, 269:19, 269:20

**transmission** [13] - 122:3, 148:6, 155:1, 176:16, 176:23, 180:14, 187:24, 230:24, 231:6, 234:18, 235:6, 235:22, 247:9

**transmit** [19] - 116:10, 119:1, 136:21, 138:15, 138:22, 148:21, 164:17, 164:25, 166:16, 166:21, 166:25, 167:4, 167:7, 168:22, 175:2, 181:20, 196:8, 270:22, 270:24

**transmit"** [1] - 166:11

**transmits** [2] - 194:8, 260:12

**transmitted** [10] - 149:6, 149:23, 230:10, 235:1, 239:22, 241:11, 243:20, 244:5, 245:22, 253:13

**transmitting** [3] - 164:5, 176:17, 179:10

**transparently** [1] - 189:9

**travel** [3] - 54:25, 198:10, 201:18

**traveling** [1] - 75:2

**travelled** [1] - 50:17

**TRDY** [2] - 143:3, 144:8

**treat** [1] - 136:1

**tree** [2] - 177:23, 178:25

**TRIAL** [1] - 1:2

**tried** [6] - 21:9, 26:1, 26:22, 77:24, 92:22,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

268:2
**tries** [2] - 25:21, 265:12
**Trigger** [1] - 42:5
**triggers** [1] - 209:23
**trips** [1] - 51:3
**trivial** [4] - 72:12, 226:15, 268:10, 269:21
**true** [5] - 86:18, 156:19, 164:11, 274:4, 275:12
**truthful** [1] - 8:1
**truthfully** [1] - 8:5
**try** [16] - 7:23, 17:12, 18:3, 21:12, 25:24, 80:22, 81:7, 81:22, 171:12, 183:12, 204:18, 219:15, 221:13, 226:16, 238:21, 252:22
**trying** [33] - 7:18, 12:20, 24:9, 25:11, 41:24, 50:2, 58:21, 69:11, 91:3, 91:7, 94:10, 107:4, 114:12, 115:9, 120:10, 120:24, 125:25, 127:18, 138:24, 139:1, 171:18, 183:17, 189:3, 206:4, 214:12, 219:3, 220:10, 234:6, 240:4, 240:5, 266:22, 269:3
**tunneling** [2] - 27:15, 27:16
**turn** [2] - 85:17, 107:12
**turnaround** [2] - 131:23, 132:6
**turned** [1] - 83:24
**turning** [2] - 111:25, 156:23
**turns** [3] - 8:21, 71:21, 157:5
**twice** [1] - 50:19
**twisted** [2] - 203:22, 203:25
**two** [48] - 5:13, 5:18, 12:5, 13:25, 14:12, 14:15, 15:21, 16:13, 16:18, 16:19, 22:15, 23:6, 25:23, 30:25, 37:14, 38:2, 39:25, 42:19, 47:23, 51:2, 59:9, 73:20, 82:2, 97:23, 116:9, 119:1, 122:23, 124:16,

165:3, 166:24, 167:4, 167:10, 171:2, 177:15, 178:17, 193:19, 196:7, 196:17, 201:15, 203:22, 206:5, 214:23, 223:18, 228:23, 246:7, 259:17, 264:24
**type** [4] - 29:19, 130:24, 199:6, 243:19
**typed** [2] - 40:19, 80:16
**types** [1] - 133:10
**typical** [5] - 29:20, 98:9, 152:16, 234:12, 265:15
**typically** [14] - 29:17, 33:9, 70:9, 143:12, 159:16, 160:16, 160:21, 190:20, 201:11, 235:5, 236:2, 263:8, 263:9, 266:20
**typo** [4] - 197:25, 198:4, 198:19, 199:23
**typos** [2] - 15:9, 108:5
**TZ** [1] - 5:5

# U

**U.S** [10] - 5:13, 30:6, 50:20, 50:24, 61:6, 61:23, 62:7, 78:2, 84:17, 182:19
**umlaut** [1] - 157:8
**unambiguously** [1] - 174:11
**unauthorized** [1] - 230:3
**unaware** [1] - 59:22
**uncertainty** [1] - 44:19
**unclear** [1] - 272:12
**uncommon** [2] - 101:23, 197:2
**under** [24] - 6:13, 10:8, 13:13, 23:16, 61:23, 62:7, 70:18, 90:1, 93:6, 93:22, 94:1, 105:21, 158:5, 158:10, 158:23, 171:24, 172:13, 178:16, 185:19, 213:17, 234:6, 239:10, 261:25, 268:9
**undergraduate** [2] -

27:11, 27:13
**underscored** [1] - 83:12
**understood** [6] - 7:16, 127:12, 159:6, 162:23, 176:6, 236:17
**unfortunately** [1] - 133:1
**unframing** [1] - 238:20
**Unicode** [3] - 157:5, 157:11, 157:13
**unidirectional** [7] - 116:10, 119:1, 136:20, 153:17, 166:25, 167:15, 196:7
**unique** [1] - 209:17
**uniquely** [1] - 60:21
**unit** [10] - 119:5, 119:21, 161:6, 161:14, 161:20, 162:2, 162:5, 196:10, 196:21, 260:3
**UNITED** [2] - 1:1, 275:2
**United** [6] - 6:8, 6:10, 6:13, 6:25, 61:4, 275:6
**Universal** [1] - 183:24
**universities** [2] - 49:1, 49:4
**University** [4] - 10:6, 24:13, 25:13, 39:24
**university** [1] - 11:1
**unless** [3] - 93:8, 258:7, 263:6
**unlike** [4] - 70:2, 143:11, 174:12, 190:1
**unlikely** [1] - 269:24
**unpack** [1] - 213:14
**unpublished** [1] - 99:2
**untypical** [1] - 24:24
**unusual** [2] - 68:13, 69:19
**up** [46] - 16:5, 16:7, 16:19, 28:16, 48:23, 59:9, 72:14, 72:24, 75:8, 80:8, 80:16, 84:10, 87:24, 88:12, 98:15, 102:5, 116:18, 116:19, 127:1, 128:17, 139:10, 143:18, 144:12, 148:18, 149:4, 166:13, 171:5, 177:17, 177:20, 195:12,

195:21, 197:8, 210:3, 210:7, 210:10, 215:20, 240:14, 242:14, 243:22, 250:9, 262:9, 262:18, 262:23, 265:7, 270:8, 272:20
**uploaded** [1] - 210:21
**upper** [4] - 128:9, 139:23, 225:15, 265:16
**upside** [1] - 216:22
**URL** [15] - 79:23, 79:24, 82:1, 82:15, 82:17, 87:4, 87:5, 91:17, 92:19, 95:16, 96:1, 96:19, 97:3, 102:16, 104:5
**URLs** [2] - 82:2, 86:21
**US** [1] - 5:21
**USB** [1] - 160:17
**useful** [1] - 253:19
**useless** [2] - 134:2, 272:5
**user** [1] - 46:18
**users** [1] - 65:12
**uses** [10] - 46:1, 117:6, 129:8, 140:12, 172:20, 183:23, 195:3, 214:1, 233:17, 257:15
**usual** [1] - 27:1

# V

**vague** [1] - 185:24
**Valencia** [1] - 48:8
**valid** [8] - 23:6, 23:7, 36:25, 125:18, 130:18, 202:7, 247:7, 264:23
**validation** [5] - 74:19, 228:4, 229:25, 239:4
**variable** [1] - 247:3
**variance** [1] - 267:6
**variant** [1] - 50:14
**variants** [1] - 101:9
**variation** [1] - 183:13
**variety** [4] - 32:6, 209:5, 217:3, 245:7
**various** [3] - 40:19, 65:10, 197:9
**vector** [1] - 266:25
**vendor** [3] - 8:16, 8:22, 32:3
**verb** [1] - 163:17
**verify** [3] - 125:2, 135:21, 256:10
**version** [18] - 19:22,

19:23, 23:15, 41:9, 71:16, 71:22, 71:23, 71:24, 72:14, 77:8, 83:17, 87:22, 89:9, 125:7, 149:13, 154:5, 245:14, 272:8
**versions** [5] - 11:4, 182:24, 193:20, 198:12, 199:3
**versus** [3] - 137:18, 163:22, 173:11
**vertical** [1] - 129:1
**via** [3] - 204:24, 210:8, 222:5
**Victoria** [1] - 1:21
**video** [2] - 51:4, 181:13
**view** [18] - 28:13, 37:2, 53:25, 80:17, 85:10, 95:13, 122:25, 123:13, 126:7, 180:14, 193:11, 193:25, 197:8, 215:14, 241:11, 241:15, 247:19, 262:4
**viewed** [1] - 85:24
**viewer** [1] - 85:10
**VII** [1] - 112:9
**violate** [1] - 126:18
**virtual** [19] - 172:20, 173:11, 173:17, 173:25, 174:7, 174:12, 174:19, 175:16, 175:21, 211:13, 219:19, 228:9, 265:16, 265:21, 265:24, 267:3, 267:9, 267:14
**virtual-to-physical** [1] - 174:19
**visa** [1] - 50:21
**visit** [4] - 81:25, 82:14, 82:17, 95:16
**visited** [1] - 68:18
**visiting** [2] - 92:10, 98:6
**VME** [13] - 49:8, 49:9, 49:24, 50:3, 50:5, 128:19, 177:8, 177:10, 197:18, 197:21, 198:14, 216:18
**Volker** [4] - 3:4, 4:11, 4:17, 273:4
**VOLKER** [4] - 1:19, 4:1, 274:2, 274:21
**volt** [1] - 183:4
**voltage** [12] - 140:11, 168:20, 183:2,

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462

183:9, 184:6, 196:6,
231:12, 231:14,
231:22, 232:5,
232:15, 232:19
**voltages** [2] - 231:21,
231:25
**volts** [1] - 183:6
**Volume** [4] - 1:17,
273:4
**VPCK** [1] - 181:14
**VPD** [1] - 181:14

## W

**Wait** [2] - 236:12,
253:6
**wait** [12] - 7:20, 9:17,
70:25, 146:20,
236:12, 236:24,
266:7
**wait"** [1] - 236:22
**waiver** [1] - 50:23
**wakes** [2] - 177:20,
215:20
**walk** [1] - 195:7
**wants** [7] - 69:22,
74:5, 131:9, 197:12,
242:10, 243:14,
249:14
**war** [2] - 179:1, 228:21
**Washington** [1] - 2:6
**watch** [1] - 253:4
**ways** [7] - 31:17,
156:20, 163:7,
167:13, 179:10,
210:20, 228:13
**weak** [1] - 100:25
**weakly** [1] - 101:4
**web** [11] - 78:24, 80:4,
80:6, 81:5, 85:8,
90:13, 90:14, 90:20,
90:21, 98:2
**Web** [1] - 80:4
**web.archive.../web** [1]
- 82:9
**website** [4] - 95:17,
95:19, 95:21, 104:1
**websites** [1] - 81:7
**weekly** [1] - 53:21
**weird** [1] - 115:23
**welcome** [2] - 34:25,
141:15
**well-defined** [1] -
261:19
**well-known** [1] -
232:18
**what-if** [1] - 256:5
**what-not** [1] - 83:12
**whatsoever** [1] - 83:7
**WHEREOF** [1] -

275:19
**white** [1] - 49:22
**whole** [25] - 19:8,
41:18, 55:23, 66:24,
67:8, 83:14, 88:10,
88:15, 112:22,
114:11, 129:25,
132:15, 132:24,
141:5, 141:8, 152:5,
172:7, 207:12,
216:21, 227:15,
238:15, 239:5,
241:25, 248:21,
252:20
**wide** [1] - 205:23
**Wide** [1] - 80:4
**width** [1] - 238:20
**windfall** [1] - 270:20
**window** [6] - 225:22,
226:22, 227:8,
227:12, 227:23,
228:1
**windows** [4] - 178:16,
210:5, 226:25, 227:3
**wire** [1] - 180:11
**wires** [3] - 154:9,
180:12, 204:2
**wish** [8] - 11:25,
52:10, 59:20, 70:5,
101:24, 106:13,
155:14, 264:8
**witness** [15] - 3:3,
4:12, 11:11, 11:13,
19:11, 62:10,
107:24, 112:24,
121:4, 141:19,
166:3, 206:23,
239:19, 271:21,
275:4
**WITNESS** [118] - 4:11,
31:15, 32:11, 34:2,
41:15, 45:17, 59:5,
59:20, 62:9, 64:7,
64:20, 66:14, 68:2,
75:18, 77:6, 85:6,
86:7, 87:8, 87:19,
89:4, 89:18, 91:20,
92:6, 92:22, 94:13,
95:11, 96:17, 97:5,
97:20, 98:13,
101:19, 102:25,
103:23, 104:18,
105:9, 105:19,
111:3, 111:15,
111:19, 115:19,
117:24, 118:23,
119:17, 121:10,
122:11, 124:1,
137:9, 137:22,
139:7, 149:9, 150:2,

150:11, 150:19,
153:3, 154:4,
155:13, 162:14,
162:25, 165:24,
166:24, 173:19,
175:19, 180:22,
181:23, 185:7,
187:22, 190:4,
191:17, 197:17,
197:25, 198:25,
199:20, 200:13,
200:25, 201:3,
202:20, 203:14,
203:25, 204:14,
207:5, 213:22,
215:9, 215:23,
218:4, 219:1,
223:14, 226:11,
230:15, 234:22,
235:17, 239:25,
240:10, 241:7,
241:21, 243:3,
244:24, 245:10,
245:24, 246:21,
247:15, 247:24,
248:8, 253:24,
254:23, 255:22,
256:5, 256:25,
257:19, 258:23,
259:9, 259:25,
261:18, 263:1,
268:1, 269:3,
269:16, 270:13,
275:19
**word** [32] - 5:10, 89:5,
94:17, 117:7,
121:19, 123:21,
137:10, 138:8,
148:20, 155:21,
158:6, 163:12,
163:13, 166:10,
166:21, 167:7,
167:19, 168:5,
168:7, 168:12,
174:11, 200:15,
203:7, 203:8, 214:9,
227:11, 238:20,
238:23, 245:1,
247:2, 257:15
**wording** [1] - 256:8
**words** [11] - 14:21,
14:22, 103:11,
131:1, 143:14,
148:18, 157:18,
162:10, 193:13,
214:2, 230:11
**works** [11] - 30:12,
30:16, 33:15, 37:4,
69:19, 101:22,
132:17, 177:19,
263:8, 264:6, 269:24

**World** [1] - 80:4
**world** [6] - 10:4, 11:17,
216:16, 224:7,
225:7, 228:25
**worry** [1] - 142:2
**worst** [1] - 74:6
**worth** [1] - 91:8
**write** [48] - 14:21,
14:22, 39:12, 41:12,
58:13, 70:5, 115:4,
128:4, 131:4,
131:10, 131:12,
131:13, 134:1,
134:5, 134:9,
134:14, 136:11,
198:10, 206:25,
210:9, 211:5,
211:20, 212:13,
212:14, 219:18,
220:1, 220:2, 220:3,
222:14, 222:15,
238:8, 243:11,
243:14, 243:15,
243:19, 244:21,
245:7, 245:18,
246:4, 246:22,
248:20, 249:17,
250:5, 251:5,
251:12, 251:15,
254:12, 254:24
**writes** [9] - 53:1,
102:5, 178:12,
212:18, 236:4,
249:10, 250:2,
252:11, 253:5
**writing** [7] - 38:15,
39:12, 48:14,
146:12, 165:13,
210:23, 229:12
**written** [14] - 15:1,
43:23, 49:20, 57:8,
59:9, 66:23, 87:3,
98:21, 108:21,
214:22, 215:25,
249:13, 252:12,
252:24
**wrongfully** [1] - 13:7
**wrote** [4] - 68:9, 78:10,
113:20, 241:8
**Wu** [2] - 48:6
**www.cern.ch** [2] -
90:22, 95:16
**www.ibm.com** [1] -
80:16

## X

**XP** [5] - 180:19,
181:12, 181:17,
193:5, 193:16

## Y

**yards** [1] - 239:5
**year** [11] - 11:23,
11:24, 34:15, 35:1,
35:6, 50:19, 51:3,
56:6, 70:11, 70:12,
72:6
**years** [16] - 21:23,
31:2, 33:21, 34:9,
35:7, 35:8, 40:23,
43:19, 44:7, 47:6,
53:17, 73:16, 78:9,
78:10, 97:15, 272:18
**years'** [1] - 54:18
**yell** [1] - 231:16
**Young** [1] - 29:16
**young** [1] - 231:11
**yourself** [1] - 35:22

## Z

**Z80** [1] - 35:10
**zero** [2] - 222:18,
244:10
**zeros** [3] - 246:18,
246:21, 247:5
**zip** [2] - 4:24, 5:5
**zones** [1] - 54:24

## €

**€100,000** [1] - 8:25
**€200,000** [1] - 9:13
**€250** [1] - 15:25

35

EMC EXHIBIT 1028
EMC v. ACQIS, IPR2014-01462