# Exhibit D-Part 2

1          UNITED STATES PATENT AND TRADEMARK OFFICE

2           BEFORE THE PATENT TRIAL AND APPEAL BOARD

3

4                    _____

5                       EMC CORPORATION,

6                         Petitioner,

7                             v.

8                         ACQIS LLC,

9                        Patent Owner.

10                   _____

11

12        Case IPR2014-01462 (Patent 8,041,873 B2)

13        Case IPR2014-01469 (Patent RE42,814 E)

14

15              Friday, August 28, 2015

16

17                   Volume II of II

18

19       Deposition of VOLKER LINDENSTRUTH, taken at the

20    offices of Gibson, Dunn & Crutcher, Carmelite House, 50

21    Victoria Embankment, London EC4Y 0DZ, beginning at

22    8:57 a.m. before Audrey Shirley, QRR, ACR, MBIVR.

23

24

25

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1                    A P P E A R A N C E S

 2

 3        FOR THE PETITIONER

 4            GIBSON, DUNN & CRUTCHER LLP

 5            1050 Connecticut Avenue, N.W.

 6            Washington, DC 20036-5306

 7            BY:  BRIAN M. BUROKER, ESQ.,

 8            Tel:  +1 202 955 8541

 9            Email: bburoker@gibsondunn.com

10

11        FOR THE PATENT OWNER

12            COOLEY LLP

13            380 Interlocken Crescent

14            Suite 900

15            Broomfield, Colorado 80021-8023

16            BY:  BRITTON F. DAVIS, ESQ.,

17            Tel: +1 720 566 4126

18            Email: bdavis@cooley.com

19

20

21

22

23

24

25
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1                    I N D E X

 2

 3    Witness              Examination          Page

 4    Volker Lindenstruth   (By Mr. Buroker)     279

 5                          (By Mr. Davis)       327

 6                          (By Mr. Buroker)     352

 7

 8

 9                   E X H I B I T S

10

11        (No exhibits were marked for identification.)

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1              VOLKER LINDENSTRUTH, having been previously sworn,

 2                  was examined and testified as follows:

 3                                                                08:57:11

 4      EXAMINATION                                               08:57:11

 5      BY MR. BUROKER:                                           08:57:16

 6              Q.   Good morning, Dr. Lindenstruth.             08:57:21

 7      If you could pull out your copy of the '814              08:57:25

 8      Patent, please from the stack of materials there.        08:57:29

 9              A.   Yeah.                                        08:57:33

10              Q.   Okay?  If you could look at                 08:57:34

11      Figure 18.                                               08:57:37

12              A.   Yes.                                         08:57:44

13              Q.   Did you review this figure in               08:57:44

14      connection with your work on this case?                  08:57:48

15              A.   Sure.                                        08:57:49

16              Q.   And looking at Figure 18, does it           08:57:50

17      show a northbridge in that figure?                       08:57:57

18              A.   Well in the upper part of this              08:58:05

19      diagram it's labeled "1805", it says "Integrated         08:58:07

20      Host Interface [Controller] & North Bridge".             08:58:11

21              Q.   And would that northbridge                  08:58:15

22      communicate address and data bits of PCI bus             08:58:17

23      transaction?                                             08:58:22

24              A.   Well, from this figure it is not            08:58:24

25      directly shown.                                          08:58:28
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | Q. And if you could just quickly look | 08:58:32 |
| 2 | at the '873 Patent and confirm that Figure 8 of | 08:58:38 |
| 3 | the '873 Patent is the same as Figure 18 from the | 08:58:45 |
| 4 | '814 Patent. | 08:58:50 |
| 5 | A. It has a different numbering, but | 08:58:53 |
| 6 | that shouldn't ... | 08:58:55 |
| 7 | Q. That's true, let me rephrase that. | 08:58:58 |
| 8 | Is it true that the elements shown in | 08:59:01 |
| 9 | Figure 8 of the '873 Patent are the same as the | 08:59:05 |
| 10 | elements in Figure 18 of the '814 Patent, | 08:59:09 |
| 11 | although the numbering has been changed from 805 | 08:59:13 |
| 12 | and 810 to 1805 and 1810? | 08:59:15 |
| 13 | A. Yes, correct, I can confirm. | 08:59:19 |
| 14 | Q. Okay. And now I want to ask you | 08:59:24 |
| 15 | some questions about again what we called the | 08:59:28 |
| 16 | Bogaerts report, the status report of the RD24. | 08:59:34 |
| 17 | I put a copy of that in front of you, that's | 08:59:39 |
| 18 | Exhibit 1011 from the 814 Inter Partes Review | 08:59:41 |
| 19 | proceedings. | 08:59:55 |
| 20 | So you gave some opinion in this case | 08:59:55 |
| 21 | regarding claim 31 of the '814 relative to | 08:59:57 |
| 22 | Bogaerts, correct? | 09:00:02 |
| 23 | A. Yeah. | 09:00:03 |
| 24 | Q. And Bogaerts was only instituted | 09:00:04 |
| 25 | by the Patent Office with respect to claims 31 | 09:00:06 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | and a few of the depending claims, 31 and 33, is | 09:00:11 |
| 2 | that your understanding? | 09:00:18 |
| 3 | A.   Well, I believe I outlined that in | 09:00:19 |
| 4 | my declaration. | 09:00:21 |
| 5 | Q.   Yeah, and if you'd look at your | 09:00:23 |
| 6 | '814 declaration, page 97 is at least one place | 09:00:28 |
| 7 | to look. | 09:00:31 |
| 8 | A.   Yeah, but didn't I say in the | 09:00:47 |
| 9 | beginning which claims were -- yeah, exactly | 09:00:49 |
| 10 | Institution Decision page 13.  I believe I have | 09:00:54 |
| 11 | it summarized there just to be -- yeah, exactly | 09:00:57 |
| 12 | claims 24, 31 to 33, grounds: obvious over Horst, | 09:01:01 |
| 13 | Mathers, and the LVDS Owners' Manual (Ground 1) | 09:01:03 |
| 14 | and 31 through 33, obvious over Bogaerts, Gulick | 09:01:06 |
| 15 | -- I hope I've pronounced that correctly -- | 09:01:06 |
| 16 | Mathers and James (Ground 2). | 09:01:11 |
| 17 | Q.   So the only claims on which the | 09:01:14 |
| 18 | PTO instituted Inter Partes Review based on | 09:01:22 |
| 19 | Bogaerts as a primary reference is 31 to 33; is | 09:01:26 |
| 20 | that right? | 09:01:29 |
| 21 | A.   Yes. | 09:01:31 |
| 22 | Q.   Okay.  And then on page 97 -- and | 09:01:33 |
| 23 | probably perhaps other places in the declaration | 09:01:37 |
| 24 | -- but at least starting on page 97 in your | 09:01:39 |
| 25 | declaration you give some thoughts on why you | 09:01:43 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | believe Bogaerts, Gulick -- I'm not sure how to | 09:01:45 |
| 2 | pronounce it either -- Mathers and James don't | 09:01:48 |
| 3 | disclose all of the limitations of 31 to 33, | 09:01:51 |
| 4 | correct? | 09:01:54 |
| 5 | A.   Uh-huh, yes. | 09:01:55 |
| 6 | Q.   Okay.  And at least one reason | 09:01:56 |
| 7 | you've given, and it may be the only reason with | 09:01:57 |
| 8 | regard to Bogaerts, is the subsection (a) that | 09:02:00 |
| 9 | starts on 98, that you don't believe Bogaerts | 09:02:04 |
| 10 | discloses to peripheral bridge to communicate | 09:02:08 |
| 11 | address and data bits of PCI bus transaction in | 09:02:11 |
| 12 | serial form, correct? | 09:02:15 |
| 13 | A.   I'm just trying to ... | 09:02:16 |
| 14 | Q.   Sure. | 09:02:19 |
| 15 | A.   This is a longer section.  Yeah, | 09:02:20 |
| 16 | section 156 I think makes that clear: | 09:02:37 |
| 17 | "As a result, no PCI standard address | 09:02:40 |
| 18 | or bus command is encoded into the serial SCI | 09:02:42 |
| 19 | transaction or sent across the serial SCI ring." | 09:02:45 |
| 20 | And then I go further into what the | 09:02:49 |
| 21 | PCI-SCI adapter would have to do. | 09:02:52 |
| 22 | Q.   Right, okay.  And the first figure | 09:02:57 |
| 23 | you've shown there is Figure 15 from the Bogaerts | 09:03:07 |
| 24 | reference, right? | 09:03:12 |
| 25 | A.   Yes, on page 98. | 09:03:15 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

1          Q.   And yesterday you were asked          09:03:17

2    questions about the PCI-SCI adapter.  The PCI-SCI     09:03:18

3    adapter that's discussed in Figure 15 is the     09:03:26

4    Dolphin adapter not the adapter you developed; is     09:03:30

5    that right?     09:03:37

6          A.   At the instruction level of this     09:03:37

7    document it's not said, but that I have to check     09:03:39

8    in the RD24 report whether this is in the context     09:03:45

9    of the other adapter.  But, in general, if this     09:03:48

10   is a PCI-SCI adapter both should work, right?     09:03:52

11         Q.   Meaning that, if somebody were to     09:03:55

12   take this figure, you could use either adapter to     09:03:58

13   make them work.  Is that what you're saying?     09:04:03

14         A.   Yes, with a few minor caveats.     09:04:06

15   The Dolphin PCI-SCI adapter, for example, as also     09:04:09

16   shown on page 12 of the RD24 reference, as you     09:04:14

17   can see is a wheel PCI device with an edge card     09:04:19

18   connector, and the box on the right here on     09:04:24

19   Figure 15 on page 98 of my report is in the     09:04:34

20   context of a VME interface, as I say it's a VME     09:04:39

21   Pentium.  And, for example, if you look at     09:04:42

22   Figure 9 on page 13 of the RD24 report, you will     09:04:49

23   see that these VME systems have a different form     09:04:55

24   factor like PCs.  So this is basically one PCB     09:05:00

25   with two connectors which is vertically mounted     09:05:08

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | into a crate, unlike a computer where you have | 09:05:16 |
| 2 | a motherboard inside a box and the PCB is mounted | 09:05:19 |
| 3 | vertically with respect to the motherboard, here | 09:05:22 |
| 4 | the PCI cards or the add-on cards are mounted as | 09:05:26 |
| 5 | mezzanine cards right on top of that board, which | 09:05:30 |
| 6 | is sketched here, and this is why they are being | 09:05:33 |
| 7 | called PCI mezzanine cards. There is an add-on | 09:05:36 |
| 8 | to the PCI standard defining the PCI mezzanine | 09:05:40 |
| 9 | card which is basically only defining a new | 09:05:43 |
| 10 | mechanical form factor and a new connector | 09:05:47 |
| 11 | layout. But aside from that, the same thing. | 09:05:50 |
| 12 | So because you were asking, I am not | 09:05:53 |
| 13 | sure nor aware that Dolphin was really planning | 09:05:55 |
| 14 | on making a PMC version of their PCI-SCI adapter, | 09:05:59 |
| 15 | while the PCI-SCI adapter I built, and which is | 09:06:05 |
| 16 | disclosed in here, was specifically built for | 09:06:09 |
| 17 | this kind of framework and, therefore, had the | 09:06:12 |
| 18 | PCI mezzanine form factor. | 09:06:19 |
| 19 | Q. If you look on page 17 of this | 09:06:20 |
| 20 | article, the Bogaerts, under the subheading 5.1, | 09:06:22 |
| 21 | the second paragraph says: | 09:06:29 |
| 22 | "A desktop Intel PC was used to connect | 09:06:33 |
| 23 | a VME module (VMIC 7587) via two prototype | 09:06:37 |
| 24 | Dolphin PCI-SCI adapters which we had available." | 09:06:44 |
| 25 | And then below that is shown Figure 15. | 09:06:47 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A.   Now, for the left one, no | 09:06:51 |
| 2 | question, this is a desktop computer.  For the | 09:06:53 |
| 3 | right one, that would mean there must be a PMC | 09:06:55 |
| 4 | version of that as well, okay. | 09:07:05 |
| 5 | Q.   If you look at the next page under | 09:07:07 |
| 6 | "Result", it says: | 09:07:10 |
| 7 | "The transparent access of PCI memory | 09:07:11 |
| 8 | space via SCI works." | 09:07:13 |
| 9 | So it suggests that what they're | 09:07:16 |
| 10 | showing in Figure 15 was something that they | 09:07:17 |
| 11 | built and worked, doesn't it? | 09:07:20 |
| 12 | A.   Correct.  If it says so then it | 09:07:28 |
| 13 | must be correct. | 09:07:30 |
| 14 | Q.   I know you said yesterday that you | 09:07:32 |
| 15 | saw various things that other people were working | 09:07:33 |
| 16 | on, what's shown in Figure 15, the connection of | 09:07:37 |
| 17 | an Intel Pentium to a VME Pentium via PCI-SCI | 09:07:39 |
| 18 | adapters, did you ever see that configuration | 09:07:46 |
| 19 | built at CERN when you were there? | 09:07:49 |
| 20 | A.   We discussed this yesterday and | 09:07:51 |
| 21 | I'm quite sure I have seen it, but I have not | 09:07:53 |
| 22 | worked on this particular setup. | 09:07:57 |
| 23 | Q.   So you may have physically seen it | 09:08:01 |
| 24 | but not investigated it to determine how it would | 09:08:03 |
| 25 | work? | 09:08:06 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | A. Right. I mean, my focus was on | 09:08:06 |
| 2 | building the other PCI-SCI adapter, which is | 09:08:08 |
| 3 | referenced here, I believe, as the CERN PCI-SCI | 09:08:13 |
| 4 | adapter. | 09:08:17 |
| 5 | Q. So in the configuration of | 09:08:17 |
| 6 | Figure 15, your declaration suggests that the | 09:08:19 |
| 7 | PCI-SCI adapter would discard the PCI address and | 09:08:27 |
| 8 | command information to create an SCI, I don't | 09:08:31 |
| 9 | know if it's called a packet or a transmission? | 09:08:36 |
| 10 | A. Packet, or a set of packets. | 09:08:38 |
| 11 | Q. Okay, or a set of packets. | 09:08:40 |
| 12 | So how would the receiving PCI-SCI | 09:08:43 |
| 13 | adapter know what command to execute and what | 09:08:48 |
| 14 | address to use in this configuration of Figure 15 | 09:08:52 |
| 15 | using the Dolphin PCI-SCI adapter? | 09:08:57 |
| 16 | A. I mean this brings us back to the | 09:09:01 |
| 17 | discussion we had yesterday already about how | 09:09:03 |
| 18 | does a PCI-TNet interface know what to do in case | 09:09:06 |
| 19 | a TNet packet arrives. Same arguments hold to | 09:09:13 |
| 20 | here. Basically what we have in between is | 09:09:16 |
| 21 | an established network standard, in this case | 09:09:23 |
| 22 | SCI. So for the PCI interface being a target, | 09:09:26 |
| 23 | being addressed for some SCI packets it is | 09:09:31 |
| 24 | entirely irrelevant who is the initiator of that | 09:09:36 |
| 25 | packet, it could be any node, it could be any bus | 09:09:38 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | behind it, it doesn't matter at all.  Basically | 09:09:40 |
| 2 | it receives SCI packets which has a certain | 09:09:42 |
| 3 | command set set forth by the SCI standard and it | 09:09:47 |
| 4 | does include reading and writing.  There is a lot | 09:09:50 |
| 5 | of functionality in SCI which cannot be executed | 09:09:54 |
| 6 | on PCI for example, which would be the cache | 09:09:58 |
| 7 | coherency functionality, so that would be | 09:10:01 |
| 8 | responded as an error. | 09:10:05 |
| 9 | Now what particular command to be | 09:10:06 |
| 10 | executed depends on the preset configuration of | 09:10:08 |
| 11 | the PCI-SCI adapter which would have to be done | 09:10:12 |
| 12 | beforehand.  Also the configuration of the chips | 09:10:15 |
| 13 | of the peripheral devices connected to that PCI | 09:10:22 |
| 14 | bus -- because it doesn't make much sense talking | 09:10:25 |
| 15 | to an empty bus -- would have to be done | 09:10:28 |
| 16 | beforehand through some mechanism which is | 09:10:33 |
| 17 | unspecified here. | 09:10:35 |
| 18 | Q.   I'm not sure that answered my | 09:10:39 |
| 19 | question. | 09:10:41 |
| 20 | So your answer is you don't know, that | 09:10:47 |
| 21 | this does not explain how the SCI -- yeah, so | 09:10:50 |
| 22 | let's just assume you went from right to left, | 09:11:01 |
| 23 | the VME Pentium was sending something over to the | 09:11:04 |
| 24 | Intel Pentium, the PCI-SCI adapter on the left, | 09:11:08 |
| 25 | how would it know what command to execute and | 09:11:12 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | what address to send the whatever command, | 09:11:16 |
| 2 | whether it was a read or write request, which | 09:11:22 |
| 3 | address to send it to? | 09:11:24 |
| 4 | MR. DAVIS:  Objection; asked and | 09:11:28 |
| 5 | answered. | 09:11:29 |
| 6 | MR. BUROKER:  It wasn't answered.  Go | 09:11:31 |
| 7 | ahead. | 09:11:32 |
| 8 | MR. DAVIS:  I disagree, it was | 09:11:32 |
| 9 | answered -- if you look at it, it's in there -- | 09:11:34 |
| 10 | but Dr. Lindenstruth can answer the question | 09:11:35 |
| 11 | again. | 09:11:38 |
| 12 | THE WITNESS:  Let's say we receive | 09:11:42 |
| 13 | a write packet, you seem to prefer write packets. | 09:11:49 |
| 14 | So there is an SCI target address in this write | 09:11:53 |
| 15 | packet and an SCI subaddress space, which is | 09:11:58 |
| 16 | 48 bits, which is meant to be used by the target | 09:12:05 |
| 17 | node for addressing the exact resources.  There | 09:12:09 |
| 18 | is a length word, there are SCI commands, there | 09:12:13 |
| 19 | is a set of different possible packet formats | 09:12:17 |
| 20 | which SCI supports, these are 16 bits, 64 and 256 | 09:12:22 |
| 21 | bytes, but 256 were not implemented here, that I | 09:12:25 |
| 22 | know.  And now the PCI-SCI adapter has to | 09:12:29 |
| 23 | implement, like on TNet, an address translation | 09:12:33 |
| 24 | to convert that SCI address into a PCI address. | 09:12:38 |
| 25 | Then it would issue a PCI bus cycle which | 09:12:43 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | particular to be used would have to be | 09:12:48 |
| 2 | pre-configured.  In the most common case it would | 09:12:52 |
| 3 | most likely be an ordinary memory write | 09:12:54 |
| 4 | transaction, but that is not automatically given. | 09:12:57 |
| 5 | Usually there are some configuration registers | 09:13:04 |
| 6 | inside that PCI-SCI interface which determined | 09:13:09 |
| 7 | that then, so it's basically the context already | 09:13:13 |
| 8 | pre-configured inside the adapter.  Then it would | 09:13:16 |
| 9 | issue the write transaction against its bus and | 09:13:19 |
| 10 | perform the write request. | 09:13:24 |
| 11 | BY MR. BUROKER: | 09:13:27 |
| 12 | Q.   Right.  But in this particular, | 09:13:27 |
| 13 | very specific configuration, why would it make | 09:13:30 |
| 14 | any sense to throw away the PCI address and | 09:13:34 |
| 15 | command information if you know it's going to be | 09:13:40 |
| 16 | received by a PCI device which can interpret that | 09:13:44 |
| 17 | information?  It doesn't make any sense, does it? | 09:13:47 |
| 18 | A.   I mean, what you are trying to | 09:13:51 |
| 19 | build here is a modified SCI system for a very | 09:13:58 |
| 20 | particular limited subset.  And we discussed it | 09:14:06 |
| 21 | yesterday also, what we have here is an interface | 09:14:09 |
| 22 | which tries to allow communication between | 09:14:15 |
| 23 | different predefined and set standards.  Let's | 09:14:18 |
| 24 | assume it was easily possible, what you say -- | 09:14:25 |
| 25 | which I dispute, but let's just assume -- then we | 09:14:29 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

1    have built something which only works if there is      09:14:32

2    a PCI interface on the other side.  But in most         09:14:33

3    cases and systems envisioned here that would not       09:14:36

4    be the case, right?  So one of the ideas for SCI       09:14:41

5    was that the processors would eventually adopt         09:14:45

6    SCI as part of that internal communication scheme      09:14:48

7    and the processors would start straight SCI as         09:14:50

8    some sort of a replacement of the front side bus,      09:14:53

9    and if you look at what Intel and AMD are doing        09:14:56

10   today, there are intercommunication protocols         09:15:01

11   between the different sockets which you have in        09:15:04

12   a multi-socket node, and you look in detail, you       09:15:05

13   will find that this has a lot of similarity to        09:15:09

14   SCI, they have borrowed a lot of ideas there and      09:15:12

15   AMD is extremely close.  So the idea behind that      09:15:14

16   was SCI is being an established standard and for      09:15:17

17   the receiving node, the PCI-to-SCI interface, it      09:15:22

18   couldn't make any assumption what was the agent      09:15:26

19   type sending those packets and PCI was -- this is     09:15:29

20   just one possibility, but it's only one of many      09:15:32

21   and it would limit the utility of that device, so     09:15:35

22   nobody would really do that.                          09:15:38

23            Q.   Well, but your analysis is based         09:15:42

24   on your statement that this adapter would discard     09:15:45

25   the address and command information, and that's       09:15:50

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | what your PCI-SCI adapter you testified did, | 09:15:53 |
| 2 | correct? | 09:15:57 |
| 3 | A. Exactly. | 09:15:58 |
| 4 | Q. Do you know for sure that the | 09:15:58 |
| 5 | Dolphin adapter did? | 09:16:00 |
| 6 | A. You have to have an address | 09:16:02 |
| 7 | translation in order to couple those systems. | 09:16:04 |
| 8 | Q. But couldn't you keep the address | 09:16:05 |
| 9 | and command information from the PCI bus | 09:16:08 |
| 10 | transaction intact as part of your SCI packet as | 09:16:11 |
| 11 | part of the payload and add an SCI address and | 09:16:16 |
| 12 | not discard the PCI address and command | 09:16:20 |
| 13 | information? | 09:16:23 |
| 14 | MR. DAVIS: Objection; form. | 09:16:27 |
| 15 | MR. BUROKER: That's possible, right? | 09:16:27 |
| 16 | MR. DAVIS: Objection; form. | 09:16:33 |
| 17 | THE WITNESS: You have different | 09:16:34 |
| 18 | systems here which have different PCI buses where | 09:16:36 |
| 19 | the PCI buses are initialized unilaterally by | 09:16:41 |
| 20 | those nodes. So the left node would initialize | 09:16:42 |
| 21 | its local PCI bus via the left processor in this | 09:16:44 |
| 22 | context, and the right PCI bus would be | 09:16:49 |
| 23 | initialized by the right CPU. SCI has no concept | 09:16:53 |
| 24 | for initializing PCI segments, it's just not part | 09:16:58 |
| 25 | of the standard. So that means the address maps | 09:17:02 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

1    on either side in this diagram would be radically          09:17:03

2    different as these are different computers:               09:17:08

3    different hardware, different configurations,             09:17:11

4    different devices plugged in.  Consequently,              09:17:13

5    since these address maps are different, you               09:17:17

6    cannot assume that your address windows, which            09:17:20

7    you try to address on the target node, are                09:17:24

8    available address windows in the sending node,            09:17:27

9    right?                                                     09:17:32

10   BY MR. BUROKER:                                            09:17:32

11            Q.   You're just explaining why you              09:17:32

12   think there would be problems, but my question            09:17:34

13   was: it's possible to include the packet in its           09:17:37

14   entirety, the PCI bus transaction in its entirety         09:17:41

15   in the SCI packet and add SCI address                     09:17:44

16   information, correct?                                      09:17:48

17            MR. DAVIS:  Object to form.  Asked and           09:17:49

18   answered.                                                  09:17:53

19            THE WITNESS:  I mean we're extremely             09:17:56

20   hypothetical here.  I don't see that this would           09:17:58

21   solve any of the technological problems we're             09:18:05

22   discussing here, let alone that it makes any              09:18:10

23   sense.                                                     09:18:12

24   BY MR. BUROKER:                                            09:18:14

25            Q.   So look at the next page, the               09:18:14

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | result page, it says under "Result", the second | 09:18:16 |
| 2 | sentence: | 09:18:21 |
| 3 | "Memory on the PCI bus of the other | 09:18:21 |
| 4 | modules can be seen after initialization of the | 09:18:25 |
| 5 | access windows in the PCI configuration space." | 09:18:27 |
| 6 | Do you read that as meaning that only | 09:18:32 |
| 7 | the PCI devices on one side of the SCI ring can | 09:18:35 |
| 8 | be seen, or do you read that as suggesting that | 09:18:39 |
| 9 | the PCI bus on one side of the SCI ring can read | 09:18:43 |
| 10 | the memory of other modules across the SCI ring? | 09:18:49 |
| 11 | MR. DAVIS:  Object to form. | 09:18:56 |
| 12 | THE WITNESS:  Now, that was a long | 09:18:58 |
| 13 | question. | 09:18:59 |
| 14 | BY MR. BUROKER: | 09:19:00 |
| 15 | Q.   Well I'll shorten it, what do you | 09:19:01 |
| 16 | think that sentence means? | 09:19:02 |
| 17 | MR. DAVIS:  Object to form. | 09:19:05 |
| 18 | THE WITNESS:  Basically this is another | 09:19:08 |
| 19 | form of formulating the term "transparent | 09:19:11 |
| 20 | access", right?  One of the functionality sets of | 09:19:15 |
| 21 | SCI and, in fact also TNet, is enabling direct | 09:19:23 |
| 22 | read and write transactions to a remote node, to | 09:19:29 |
| 23 | a remote target address inside that remote node | 09:19:34 |
| 24 | which means after proper initialization the | 09:19:39 |
| 25 | requesting agent -- I avoid the word "processor" | 09:19:43 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | now because it could be a DMA engine as well -- | 09:19:47 |
| 2 | can issue read or a write transaction on its | 09:19:52 |
| 3 | local bus and through all this translation and | 09:19:57 |
| 4 | packetizing, depacketizing and address | 09:20:03 |
| 5 | translation business, eventually this transaction | 09:20:08 |
| 6 | falls out at the far end to being executed.  This | 09:20:11 |
| 7 | is what this says, "after proper initialization". | 09:20:15 |
| 8 | BY MR. BUROKER: | 09:20:18 |
| 9 | Q.   I just want to clarify one | 09:20:18 |
| 10 | additional point.  Do you know whether or not the | 09:20:21 |
| 11 | Dolphin PCI-SCI adapter -- strike that. | 09:20:26 |
| 12 | Do you know how the Dolphin PCI-SCI | 09:20:31 |
| 13 | adapter translated an address for the SCI packet | 09:20:39 |
| 14 | from the PCI bus transaction it received? | 09:20:45 |
| 15 | A.   I don't have the user manual of | 09:20:47 |
| 16 | that device anymore, that's a long time ago. | 09:20:49 |
| 17 | There was some mechanism but the details I don't | 09:20:52 |
| 18 | remember. | 09:20:54 |
| 19 | Q.   And you've talked about some | 09:20:55 |
| 20 | problems that might be involved with the address | 09:21:00 |
| 21 | in the information because on two sides of this | 09:21:06 |
| 22 | SCI ring the PCI buses might use different | 09:21:09 |
| 23 | addressing schemes, but PCI has standard | 09:21:13 |
| 24 | commands, right? | 09:21:16 |
| 25 | A.   Yeah. | 09:21:17 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Q. So why would the SCI interface | 09:21:18 |
| 2 | throw out the command? It makes no sense, if it | 09:21:23 |
| 3 | knows the PCI device is going to receive the | 09:21:28 |
| 4 | command, that receiving PCI device will certainly | 09:21:30 |
| 5 | know how to interpret the command, right? | 09:21:32 |
| 6 | MR. DAVIS: Object to form. | 09:21:34 |
| 7 | THE WITNESS: There are quite a few | 09:21:39 |
| 8 | reasons, let me give you one example. And this | 09:21:42 |
| 9 | is explained best at the example of a read | 09:21:48 |
| 10 | transaction. There is a fundamental difference | 09:21:51 |
| 11 | between what is happening inside the PCI bus and | 09:21:57 |
| 12 | on the network, on basically any network. When | 09:22:01 |
| 13 | the PCI transaction starts the initiator opens | 09:22:04 |
| 14 | and says, "I want to do this". There is | 09:22:09 |
| 15 | absolutely no indication in this moment as to how | 09:22:11 |
| 16 | long the transaction will be, like how many words | 09:22:16 |
| 17 | or bytes do I want to read now. So, if you now | 09:22:19 |
| 18 | were to try to implement a, let me say, rather | 09:22:25 |
| 19 | stupid and simple interface, where you say, | 09:22:30 |
| 20 | "Okay, I have a read transaction, I send the read | 09:22:33 |
| 21 | command for one word, maybe just one byte, | 09:22:36 |
| 22 | depending on the byte enables, out to the target | 09:22:40 |
| 23 | node, I get my byte back and I respond to the | 09:22:43 |
| 24 | initiator." Take into account that both TNet and | 09:22:50 |
| 25 | SCI had transaction latencies in the order of | 09:22:53 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | microseconds, let's say half a microsecond, close | 09:22:56 |
| 2 | to a microsecond, something like that, depending | 09:23:00 |
| 3 | on scale. But unfortunately the initiator wanted | 09:23:01 |
| 4 | to read more than one word, now it wants to read | 09:23:04 |
| 5 | the next word by keeping its frame signal low. | 09:23:07 |
| 6 | So again we would send a packet saying, "Please | 09:23:12 |
| 7 | read the next word", come back and I answer. The | 09:23:14 |
| 8 | performance you get out will be several orders of | 09:23:17 |
| 9 | magnitude slower than if you would read from | 09:23:20 |
| 10 | a local address inside the PCI bus. It would be | 09:23:24 |
| 11 | so slow that it would be completely useless. So | 09:23:26 |
| 12 | in order to make this work at any kind of | 09:23:31 |
| 13 | a performance a lot of side effects had to be | 09:23:33 |
| 14 | used and were used, and one of them is that we | 09:23:36 |
| 15 | did, what we would call in this context, | 09:23:43 |
| 16 | speculative read-ahead. So, we would make | 09:23:45 |
| 17 | a guess and that, again, is depending on | 09:23:49 |
| 18 | configuration and errors windows which could have | 09:23:53 |
| 19 | their private particular configuration, we would | 09:23:55 |
| 20 | say, "Well, what we have here is we are living | 09:23:57 |
| 21 | inside a framework of a particular processor and | 09:24:01 |
| 22 | at that time this particular processor had | 09:24:05 |
| 23 | a cache line size of 32 bytes, so the most likely | 09:24:07 |
| 24 | block length of a read would be 32 bytes" and if | 09:24:10 |
| 25 | the address would match such a block read then we | 09:24:14 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | would turn this whole read right at the beginning | 09:24:17 |
| 2 | into a 32-byte read for the target node, pull all | 09:24:20 |
| 3 | the 32 bytes back, then answer the first byte or | 09:24:24 |
| 4 | the first word and see what happens.  Next thing | 09:24:30 |
| 5 | one would done is one would even keep the result, | 09:24:34 |
| 6 | if the transaction ended premature, not reading | 09:24:36 |
| 7 | everything, just in case the processor would come | 09:24:39 |
| 8 | back soon later wanting another part out of those | 09:24:42 |
| 9 | 32 bytes. | 09:24:47 |
| 10 | Another thing which was common practice | 09:24:48 |
| 11 | then and certainly today, and it's being done | 09:24:51 |
| 12 | more and more with I/O adapters, is to say, "Well | 09:24:53 |
| 13 | how aggressive do I want to be reading ahead? | 09:24:57 |
| 14 | Should I read another 32 bytes?  Even 256 bytes? | 09:25:00 |
| 15 | What would be a good optimum?" in order to avoid | 09:25:04 |
| 16 | this initial load-stall, as we call it, when the | 09:25:08 |
| 17 | processor has to wait for the first word to come | 09:25:11 |
| 18 | back. | 09:25:13 |
| 19 | Take into account that, I mean, at that | 09:25:15 |
| 20 | time processors were clocked at something like | 09:25:19 |
| 21 | couple of hundred megahertz, which means if you | 09:25:21 |
| 22 | have a delay to respond, let's say, of the scale | 09:25:28 |
| 23 | of one microsecond, the processor was basically | 09:25:31 |
| 24 | wasting time corresponding to hundreds of | 09:25:36 |
| 25 | instructions which is a huge waste, which | 09:25:38 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
1      shouldn't happen at all.  There are latency          09:25:41
2      hiding tricks, but once you get into that stall,     09:25:43
3      you have that problem.  So there is a good reason    09:25:46
4      why you even would not want to just send over        09:25:50
5      such a highly complex and comparably much, much      09:25:54
6      slower network, right?  I mean the Acqis case is     09:25:58
7      something completely different, there they           09:26:01
8      specify latencies of the order of one and a half,    09:26:03
9      two clocks.  Here we specify latencies in the        09:26:06
10     order of hundreds of clocks, to kind of mitigate     09:26:09
11     that unavoidable disadvantage of these larger        09:26:11
12     systems to have very intelligent and optimum way     09:26:15
13     of reacting to the local PCI transaction.            09:26:18
14     BY MR. BUROKER:                                       09:26:29
15          Q.   Well, do you acknowledge that in           09:26:29
16     what's shown in Figure 15, whatever PCI bus          09:26:35
17     transaction command is received by one of the        09:26:39
18     adapters, there's going to be a command in the       09:26:42
19     SCI packet that's based on the command in the PCI    09:26:50
20     bus transaction?                                      09:26:59
21          MR. DAVIS:  Object to form.                      09:26:59
22     BY MR. BUROKER:                                       09:27:00
23          Q.   So, let me start again.  If the            09:27:00
24     PCI bus transaction coming into the adapter is       09:27:02
25     a read transaction, the PCI-SCI adapter, you're      09:27:05
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | saying, will throw away the PCI bus command and | 09:27:12 |
| 2 | insert some other command, right? | 09:27:19 |
| 3 | A.   Yes. | 09:27:22 |
| 4 | Q.   And that command is based on what | 09:27:22 |
| 5 | was in the PCI bus transaction command? | 09:27:24 |
| 6 | MR. DAVIS:  Objection to form. | 09:27:27 |
| 7 | BY MR. BUROKER: | 09:27:29 |
| 8 | Q.   Right? | 09:27:29 |
| 9 | A.   A read would not translate into | 09:27:29 |
| 10 | a write at first, yes.  But there are choices | 09:27:31 |
| 11 | which particular read to be used and that, in | 09:27:34 |
| 12 | a good adapter, will change over time and | 09:27:39 |
| 13 | context, load of the system, availability of | 09:27:42 |
| 14 | internal storage and so forth. | 09:27:46 |
| 15 | Q.   Okay, right.  So then the | 09:27:48 |
| 16 | receiving PCI-SCI adapter in this configuration | 09:27:50 |
| 17 | receives the SCI packet, how does it know what | 09:27:54 |
| 18 | PCI bus transaction command to use based on | 09:27:59 |
| 19 | what's in the SCI packet? | 09:28:05 |
| 20 | A.   That would be pre-configured and | 09:28:07 |
| 21 | there is only a limited amount of playground you | 09:28:15 |
| 22 | have here.  But one example, I mean the simplest | 09:28:17 |
| 23 | way would be to turn it into a generic read. | 09:28:22 |
| 24 | Q.   So a read PCI transaction command | 09:28:25 |
| 25 | would be translated by the SCI-PCI adapter into | 09:28:30 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
1      an SCI read command and then on the receiving end        09:28:37
2      would be translated back by the receiving PCI-SCI        09:28:41
3      adapter into a PCI read transaction; is that             09:28:47
4      correct?                                                 09:28:51
5              MR. DAVIS:  Object to form.                      09:28:52
6              THE WITNESS:  Or possibly multiple read          09:28:53
7      transactions in order to implement all that             09:28:56
8      performance-enhancement functionality, yes.             09:28:58
9      BY MR. BUROKER:                                          09:29:00
10             Q.   And where would the multiple read           09:29:01
11     transactions be, in the receiving PCI bus               09:29:03
12     transaction or in the SCI packet?                       09:29:06
13             A.   I mean typically there would be             09:29:11
14     multiple such packets submitted by the initiating      09:29:13
15     device in your example on the right side, and          09:29:18
16     they would be then worked one after the other by       09:29:22
17     the target device.  The target device wouldn't         09:29:24
18     know what is behind it.  It would just see here's      09:29:28
19     a transaction, it does its thing, there's the          09:29:30
20     next one, it does its thing, and so it proceeds.       09:29:32
21             Q.   And we talked yesterday about TNet          09:29:39
22     but I'm not sure I asked you this.  Is the data        09:29:41
23     part of the PCI bus transaction, is anything done      09:29:44
24     to that or is it just placed in the SCI packet,       09:29:51
25     one or more SCI packets depending on size?            09:29:57
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | MR. DAVIS: Object to form. | 09:29:59 |
| 2 | BY MR. BUROKER: | 09:30:01 |
| 3 | Q. By the PCI-SCI adapter in | 09:30:02 |
| 4 | Figure 15, for example? | 09:30:05 |
| 5 | MR. DAVIS: Object to form. | 09:30:06 |
| 6 | THE WITNESS: In case of TNet I believe | 09:30:08 |
| 7 | I remember I said yesterday it is encoded, they | 09:30:11 |
| 8 | have this 8B/9B encoding. | 09:30:15 |
| 9 | In case of SCI, I know this quite well, | 09:30:18 |
| 10 | but now I would really take a look, so this has | 09:30:23 |
| 11 | to be taken with a grain of salt, I'm relatively | 09:30:27 |
| 12 | sure that there is an 8B/10B encoder in there, | 09:30:31 |
| 13 | but that I'm not 100 percent positive. | 09:30:35 |
| 14 | BY MR. BUROKER: | 09:30:37 |
| 15 | Q. That would be after the packet was | 09:30:37 |
| 16 | created, then it would be 8B/9B encoded before | 09:30:38 |
| 17 | transmission; is that correct? | 09:30:42 |
| 18 | A. I would now like to study the | 09:30:46 |
| 19 | diagram of the physical layer of an SCI interface | 09:30:47 |
| 20 | to be certain. | 09:30:51 |
| 21 | Q. And you're saying that diagram is | 09:30:52 |
| 22 | not in the Bogaerts reference? | 09:30:55 |
| 23 | A. No, this is in the SCI standard, | 09:30:57 |
| 24 | the 1596 standard which is a five or 600-page | 09:30:59 |
| 25 | document. | 09:31:03 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | The reason why I'm relatively certain it | 09:31:04 |
| 2 | would have to be done is this is done to | 09:31:07 |
| 3 | implement AC balancing, I'm sure you know the | 09:31:10 |
| 4 | game what is behind, which is needed to allow for | 09:31:13 |
| 5 | the electrical interface to perform easily, so | 09:31:17 |
| 6 | there is basically some reason for having it. | 09:31:23 |
| 7 | But I don't want to speculate. So there may be | 09:31:27 |
| 8 | some encoding similar to what was done in | 09:31:30 |
| 9 | Bogaerts but with different parameters. 8B/10B | 09:31:35 |
| 10 | encoding is a relatively simple thing. | 09:31:39 |
| 11 | Q. Just so I understand the process, | 09:31:42 |
| 12 | the PCI bus transaction would be received by the | 09:31:44 |
| 13 | adapter. Is an SCI packet created first and then | 09:31:47 |
| 14 | your question is whether that SCI packet is | 09:31:55 |
| 15 | encoded or not? Or is part of creating the | 09:31:58 |
| 16 | packet potentially encoding? That's why I'm | 09:32:00 |
| 17 | confused. What's your confusion? | 09:32:04 |
| 18 | MR. DAVIS: Objection to form. | 09:32:07 |
| 19 | THE WITNESS: I cannot give you | 09:32:09 |
| 20 | a definitive answer off the top of my head, for | 09:32:12 |
| 21 | that I would really like to look at the standard. | 09:32:14 |
| 22 | We can do that, I believe it's on the net. I didn't | 09:32:17 |
| 23 | bring my computer, I have it on it but we didn't print it | 09:32:21 |
| 24 | out because it's so much paper. | 09:32:26 |
| 25 | /// | 09:32:26 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | BY MR. BUROKER: | 09:32:29 |
| 2 | Q. All right. So then I wanted to | 09:32:29 |
| 3 | ask you some questions about this reference in | 09:32:37 |
| 4 | paragraph 155 and 156 of your '814 declaration. | 09:32:42 |
| 5 | I think you've got it open right in front of you | 09:32:50 |
| 6 | there. | 09:32:53 |
| 7 | A. 160, you said? | 09:32:53 |
| 8 | Q. No, it's on page 99. So actually | 09:32:54 |
| 9 | I want to ask you about paragraph 159. | 09:33:33 |
| 10 | A. Yeah. | 09:33:37 |
| 11 | Q. So there you're talking about the | 09:33:38 |
| 12 | peripheral bridge limitation of claim 31, and it | 09:33:41 |
| 13 | says: | 09:33:45 |
| 14 | "Bogaerts fails to disclose | 09:33:45 |
| 15 | a peripheral bridge that meets that limitation." | 09:33:47 |
| 16 | And you can read the limitation. So | 09:33:49 |
| 17 | you say that: | 09:33:52 |
| 18 | "... in Figure 15, the PCI-SCI adaptors | 09:33:54 |
| 19 | clearly have PCI busses intervening between the | 09:33:58 |
| 20 | CPU." | 09:34:03 |
| 21 | Do you see that? | 09:34:03 |
| 22 | A. Yeah. | 09:34:04 |
| 23 | Q. Okay. So you're looking at | 09:34:04 |
| 24 | Figure 15 and saying that the only thing that | 09:34:08 |
| 25 | could be a peripheral bus is the PCI-SCI adapter | 09:34:11 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1  | and because there's a PCI bus shown in that both | 09:34:17 |
| 2  | sides of the figure there, they can't meet the | 09:34:23 |
| 3  | limitation of claim 31, is that correct? | 09:34:27 |
| 4  | A.    Let me just look and pull out | 09:34:31 |
| 5  | Figure 15 again. | 09:34:37 |
| 6  | Q.    Page 17. | 09:34:38 |
| 7  | A.    Absolutely right.  In these | 09:34:49 |
| 8  | diagrams any of the peripheral devices are | 09:34:50 |
| 9  | connected through a PCI interface. | 09:34:53 |
| 10 | Q.    Through a PCI bus? | 09:35:01 |
| 11 | A.    Yeah, PCI bus. | 09:35:03 |
| 12 | Q.    Okay.  What is the box that says | 09:35:05 |
| 13 | "PCI set"? | 09:35:11 |
| 14 | A.    You mean in Figure 15? | 09:35:15 |
| 15 | Q.    Yeah, it's on both sides of the... | 09:35:17 |
| 16 | A.    I read this as the interface | 09:35:26 |
| 17 | between the front side bus of the processor here | 09:35:28 |
| 18 | sketched as "CPU", "Cache" and "Memory", in the | 09:35:31 |
| 19 | right figure the word "Cache" was reduced to | 09:35:35 |
| 20 | a simple "C".  And "PCI set" is obviously in this | 09:35:38 |
| 21 | context the bridge between the host CPU and PCI | 09:35:47 |
| 22 | bus.  In some cases it is also, I believe, called | 09:35:54 |
| 23 | southbridge but here it's just the interface | 09:36:06 |
| 24 | between the front side bus of the CPU and the PCI | 09:36:08 |
| 25 | bus of that particular computer. | 09:36:11 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | Q.   In fact, if you look on page 22, | 09:36:12 |
| 2 | under 6.1, this is discussing a different | 09:36:17 |
| 3 | configuration, but it says in the second | 09:36:24 |
| 4 | sentence: | 09:36:26 |
| 5 | "The two PCs are interconnected through | 09:36:26 |
| 6 | Dolphin PCI-SCI Adapters are 133 [megahertz] | 09:36:29 |
| 7 | Pentium processors with the Intel 430HX (Triton | 09:36:34 |
| 8 | 2) PCI set ..." | 09:36:40 |
| 9 | So it's got the same name PCI set.  It | 09:36:41 |
| 10 | may be not the exact same PCI set, but are you | 09:36:46 |
| 11 | familiar, what is an Intel 430HX Triton 2 PCI | 09:36:49 |
| 12 | set? | 09:36:55 |
| 13 | A.   That must be some version of | 09:36:55 |
| 14 | a southbridge, but I don't know the particular | 09:36:57 |
| 15 | features of that anymore, this is a long time | 09:37:00 |
| 16 | ago.  But as shown in these diagrams, it must be | 09:37:04 |
| 17 | such a device. | 09:37:08 |
| 18 | Q.   And that PCI set would be | 09:37:10 |
| 19 | connected to the CPU cache and memory, that would | 09:37:13 |
| 20 | be a CPU bridge -- excuse me, a CPU bus; is that | 09:37:17 |
| 21 | correct? | 09:37:21 |
| 22 | MR. DAVIS:  Object to form. | 09:37:22 |
| 23 | THE WITNESS:  I mean the generic | 09:37:28 |
| 24 | architecture of these systems usually had | 09:37:32 |
| 25 | a northbridge which interfaced the CPU to the | 09:37:35 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | memory and also had a high performance graphics | 09:37:39 |
| 2 | interface and then some kind of intermediate bus | 09:37:44 |
| 3 | -- which sometimes was and sometimes as not PCI | 09:37:47 |
| 4 | -- to a southbridge, which would then connect the | 09:37:49 |
| 5 | periphery and having one or several PCI buses. | 09:37:52 |
| 6 | And I'm just trying to find, I believe I put | 09:37:55 |
| 7 | a figure in here about this | 09:37:57 |
| 8 | northbridge/southbridge architecture. | 09:37:59 |
| 9 | These diagrams are highly abstracted | 09:38:02 |
| 10 | and I don't think that this chip would, as such, | 09:38:04 |
| 11 | interface directly but that would have to be | 09:38:10 |
| 12 | checked if this is of any importance. | 09:38:13 |
| 13 | BY MR. BUROKER: | 09:38:16 |
| 14 | Q.   Which chip would have interfaced | 09:38:16 |
| 15 | directly to the CPU? | 09:38:18 |
| 16 | A.   The one you just quoted, the 430HX | 09:38:19 |
| 17 | Triton 2 set. | 09:38:27 |
| 18 | Q.   You don't think it would have | 09:38:29 |
| 19 | interfaced directly to the CPU? | 09:38:30 |
| 20 | A.   Yeah. | 09:38:32 |
| 21 | Q.   Is that what you said? | 09:38:33 |
| 22 | A.   (The witness nodded.) | 09:38:38 |
| 23 | Q.   Okay.  Well, in Figure 15 it shows | 09:38:39 |
| 24 | the word "PCI bus" next to the line on the left, | 09:38:45 |
| 25 | but it doesn't say "PCI bus" on the set of lines | 09:38:50 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

1    between the "C", "CPU" and "M" on the one side        09:38:55

2    and the "PCI set" on the other, correct?  It          09:38:58

3    doesn't say "PCI bus" over there?  It just has it      09:39:01

4    in one place.                                          09:39:05

5              A.    "Over there"?  You mean where it       09:39:06

6    says "CPU bus"?  I didn't see where you were           09:39:08

7    pointing to.                                           09:39:15

8              Q.    Oh yeah, this word "CPU bus" down      09:39:16

9    there, you think that applies to this bus here         09:39:21

10   between the "C", "CPU", "M" boxes and the "PCI         09:39:25

11   set"?                                                  09:39:30

12             A.    I mean, this figure could be a bit     09:39:31

13   more clear and could have a few more definitions       09:39:38

14   in there to make it clearer.  So, for example,         09:39:45

15   that bus between the CPU and the PCI set as it is      09:39:47

16   drawn here, could be labeled as such.  Further,        09:39:51

17   for example, the fact that this cache, which is        09:40:00

18   obviously drawn in the context of the Pentium          09:40:05

19   processor, is not a device which is connected to       09:40:09

20   the front side bus, this is sitting between the        09:40:11

21   processor and the front side bus in every              09:40:13

22   computer and also every computer at that time, so      09:40:16

23   this is a bit sloppy.  The VME bridge has an           09:40:18

24   interface drawing to VME but is not connected          09:40:23

25   anywhere in here.  But that happens if people          09:40:27

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

1    write documents for people who know this stuff          09:40:29

2    inside out.  And these VME bridges here, to the          09:40:31

3    best of my knowledge, were interfacing also to           09:40:35

4    PCI.                                                      09:40:37

5          Q.   Right, it should have connected to            09:40:38

6    left-hand PCI bus, right?                                 09:40:40

7          A.   Yeah.                                          09:40:41

8          Q.   And so should be the LAN, the LAN             09:40:42

9    box should be connected to the PCI box?                   09:40:44

10          A.   Exactly, the LAN box doesn't do              09:40:47

11   anything here also, it's just standing there.  It        09:40:48

12   would definitely not be connected to the front           09:40:51

13   side bus of the processor and in case of the PCI         09:40:54

14   set, since it's called "set", to me it seems to          09:40:56

15   be a chipset.  Normally you acquire processors           09:40:59

16   and then you acquire the chipset to do all the           09:41:03

17   periphery and interfacing of these devices, and          09:41:08

18   they are usually -- basically these two are              09:41:13

19   sometimes also called northbridge/southbridge.           09:41:17

20   But in this particular case this is too long ago,        09:41:19

21   I don't remember the exact details of this Intel         09:41:22

22   4030HX PCI set.                                          09:41:26

23          Q.   And did you consider as a possible           09:41:28

24   peripheral bridge the combination of the PCI-SCI         09:41:31

25   adapter and the PCI set?                                 09:41:36

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A. Now in exactly what claim? | 09:41:43 |
| 2 | Q. In Figure 15. You've said the | 09:41:45 |
| 3 | only possible peripheral bridge in Figure 15 is | 09:41:47 |
| 4 | the PCI-SCI adapter. | 09:41:52 |
| 5 | A. Okay, wait a minute, I have now | 09:42:01 |
| 6 | lost my text. We were at page? | 09:42:04 |
| 7 | Q. Bottom of page 100 of your | 09:42:08 |
| 8 | declaration. | 09:42:13 |
| 9 | A. And we are talking about claim 31? | 09:42:18 |
| 10 | Q. Right. | 09:42:21 |
| 11 | A. In the '814. Right, I mean it | 09:42:26 |
| 12 | says: | 09:42:59 |
| 13 | "... peripheral bridge coupled to said | 09:43:00 |
| 14 | microprocessor unit without any intervening | 09:43:02 |
| 15 | Peripheral Component Interconnect (PCI) bus, said | 09:43:04 |
| 16 | peripheral bridge coupled to said second LVDS | 09:43:07 |
| 17 | channel to communicate ..." | 09:43:10 |
| 18 | -- and so forth: | 09:43:10 |
| 19 | "... address and data bits of PCI bus | 09:43:13 |
| 20 | transactions." | 09:43:16 |
| 21 | So, since you have the limitation of | 09:43:17 |
| 22 | having these LVDS links, in the context of | 09:43:18 |
| 23 | Bogaerts that end would have to be the SCI link, | 09:43:26 |
| 24 | right? | 09:43:29 |
| 25 | Q. Okay. | 09:43:30 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A. And then basically all the | 09:43:32 |
| 2 | building blocks are based on a PCI-SCI adapter | 09:43:39 |
| 3 | and then you have PCI in between. | 09:43:42 |
| 4 | Q. Right, but the peripheral bridge, | 09:43:44 |
| 5 | if the peripheral bridge, the combination is one | 09:43:47 |
| 6 | block that is the PCI-SCI adapter and the PCI | 09:43:54 |
| 7 | set, on the one hand it would be connected to | 09:43:58 |
| 8 | an LVDS channel, the SCI ring, right? | 09:44:01 |
| 9 | MR. DAVIS: Object to form. | 09:44:07 |
| 10 | THE WITNESS: So -- | 09:44:11 |
| 11 | BY MR. BUROKER: | 09:44:13 |
| 12 | Q. Let me just break it down. You | 09:44:13 |
| 13 | agree that the PCI-SCI adapter is connected to | 09:44:15 |
| 14 | the SCI ring which is a low-voltage differential | 09:44:17 |
| 15 | signal channel, right? | 09:44:23 |
| 16 | A. Yes. | 09:44:24 |
| 17 | Q. And you agree that the PCI set is | 09:44:25 |
| 18 | connected to the CPU? | 09:44:29 |
| 19 | A. Yes. | 09:44:31 |
| 20 | Q. And do you agree that that is not | 09:44:31 |
| 21 | using a PCI bus? | 09:44:38 |
| 22 | MR. DAVIS: Object to form. | 09:44:40 |
| 23 | THE WITNESS: You mean the front side | 09:44:42 |
| 24 | bus of the CPU? | 09:44:43 |
| 25 | /// | 09:44:45 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
1        BY MR. BUROKER:                                    09:44:45

2              Q.   Right, the connection between the       09:44:45

3        PCI set and the CPU?                               09:44:49

4              MR. DAVIS:  Object to form.                  09:44:51

5        BY MR. BUROKER:                                    09:44:53

6              Q.   Is that a PCI bus connection?           09:44:53

7              MR. DAVIS:  Object to form.  Asked and       09:44:56

8        answered.                                          09:44:58

9              MR. BUROKER:  No, he didn't.                 09:44:59

10       BY MR. BUROKER:                                    09:44:59

11             Q.   Go ahead.                               09:45:01

12             MR. DAVIS:  He answered that question        09:45:03

13       earlier.                                           09:45:04

14             MR. BUROKER:  No, he didn't.                 09:45:05

15       BY MR. BUROKER:                                    09:45:05

16             Q.   Go ahead.                               09:45:06

17             MR. DAVIS:  He did.  He can answer it        09:45:07

18       again, but he answered it earlier.                 09:45:08

19       BY MR. BUROKER:                                    09:45:11

20             Q.   You can answer.                         09:45:11

21             A.   In this case the figure says that       09:45:15

22       there is a Pentium processor being used and the    09:45:18

23       Pentium processor has a front side bus which is    09:45:23

24       not PCI.                                           09:45:26

25             Q.   Okay, so the connection between         09:45:31
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | PCI set to that front side bus would be some | 09:45:32 |
| 2 | other kind of bus other than PCI, correct? | 09:45:35 |
| 3 | A. In the term of art it's called the | 09:45:38 |
| 4 | front side bus, yes. It's a bus tuned for the | 09:45:40 |
| 5 | highest possible performance because this is | 09:45:43 |
| 6 | where the processor gets all its information from | 09:45:46 |
| 7 | and you may have heard about memory bottleneck in | 09:45:49 |
| 8 | all computers these days, so this is place where | 09:45:56 |
| 9 | usually computers suffer performance-wise, and | 09:45:59 |
| 10 | this is the place which is highly optimized, and | 09:46:02 |
| 11 | a peripheral bus, like PCI, would not be the | 09:46:06 |
| 12 | right thing to solve. | 09:46:08 |
| 13 | Q. So then you next look at | 09:46:12 |
| 14 | Figure 13, and you say in paragraph 160: | 09:46:33 |
| 15 | "... the only system in Bogaerts that | 09:46:37 |
| 16 | can be a peripheral bridge without an intervening | 09:46:39 |
| 17 | PCI bus is found in Figure 13." | 09:46:41 |
| 18 | And you draw a red box around some of | 09:46:49 |
| 19 | the components in the top-right section of Figure | 09:46:56 |
| 20 | 13, right? | 09:47:00 |
| 21 | A. Yes. | 09:47:04 |
| 22 | Q. And those components that are in | 09:47:12 |
| 23 | the red box on page 101 of your '814 declaration, | 09:47:15 |
| 24 | would connect to one or more CPUs via a bus | 09:47:19 |
| 25 | that's not a PCI bus. Is that your | 09:47:22 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1          interpretation?                                      09:47:24

 2                  A.   If I take that in the context of        09:47:25

 3          the reference we had at the time, then CPU what      09:47:29

 4          is stated here would be something like a Pentium     09:47:35

 5          CPU, or something similar from a different           09:47:38

 6          vendor, and in that case this bus would not be       09:47:40

 7          PCI.                                                 09:47:44

 8                  Q.   Right.  And if you substituted, in      09:47:48

 9          fact if you took what was either of the systems      09:47:51

10          shown in Figure 15, and plugged those into this     09:47:58

11          SCI architecture in Figure 13, you would have the   09:48:05

12          same thing.  You would have CPUs that would be      09:48:09

13          connecting to various components using a non-PCI    09:48:14

14          bus, right?                                          09:48:18

15                  MR. DAVIS:  Object to form.                  09:48:21

16                  THE WITNESS:  That I'm not sure I            09:48:22

17          understood.                                          09:48:24

18          BY MR. BUROKER:                                      09:48:25

19                  Q.   Well, never mind.  You could use        09:48:25

20          the configurations shown in Figure 15 and connect   09:48:29

21          those configurations to this SCI ring shown in      09:48:34

22          Figure 13, couldn't you?                             09:48:37

23                  MR. DAVIS:  Object to form.                  09:48:39

24                  THE WITNESS:  SCI is an established          09:48:43

25          standard, so every SCI device compliant with that   09:48:44
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | standard can be connected to a larger SCI network | 09:48:48 |
| 2 | with a large variety of different configurations. | 09:48:53 |
| 3 | So, of course, one could take the SCI ring of | 09:48:57 |
| 4 | Figure 15 and connect it to the SCI ring as shown | 09:49:00 |
| 5 | in Figure 13 of the Bogaerts reference, certainly | 09:49:07 |
| 6 | true.  While I should say the ring here is only | 09:49:11 |
| 7 | an oversimplification, of course, that is the | 09:49:14 |
| 8 | same thing such as all the other functionality | 09:49:17 |
| 9 | you have to have in a larger network. | 09:49:20 |
| 10 | BY MR. BUROKER: | 09:49:20 |
| 11 | Q.   And so those components in | 09:49:25 |
| 12 | Figure 15 could connect to an SCI ring which | 09:49:29 |
| 13 | would then enable them to connect to a disk | 09:49:31 |
| 14 | subsystem or an I/O expansion as shown in | 09:49:35 |
| 15 | Figure 13, right? | 09:49:40 |
| 16 | MR. DAVIS:  Object to form. | 09:49:43 |
| 17 | THE WITNESS:  Every device connected to | 09:49:46 |
| 18 | an SCI network can, contingent upon the correct | 09:49:48 |
| 19 | setting of all the address mapping and access | 09:49:51 |
| 20 | control and everything, proper initialization, in | 09:49:53 |
| 21 | principle communicate with every other node, I | 09:49:57 |
| 22 | mean this is the idea of such a network, and that | 09:49:59 |
| 23 | includes particular I/O subsystems of any sort. | 09:50:02 |
| 24 | BY MR. BUROKER: | 09:50:24 |
| 25 | Q.   And the reason why you say what | 09:50:24 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | you've labeled here as the potential bridge | 09:50:31 |
| 2 | doesn't transmit PCI bus transaction information | 09:50:39 |
| 3 | is because at the PCI-SCI adapter the address and | 09:50:41 |
| 4 | command information would be discarded and an SCI | 09:50:50 |
| 5 | packet would be created; is that correct? | 09:50:57 |
| 6 | MR. DAVIS: Object to form. | 09:51:00 |
| 7 | THE WITNESS: Which particular signal | 09:51:10 |
| 8 | flow are you discussing now? I'm a bit lost. | 09:51:11 |
| 9 | BY MR. BUROKER: | 09:51:16 |
| 10 | Q. I'm trying to understand your | 09:51:16 |
| 11 | explanation in paragraph 160. | 09:51:18 |
| 12 | A. Okay. | 09:51:20 |
| 13 | Q. You say the peripheral bridge in | 09:51:20 |
| 14 | Figure 13 that's connected directly to | 09:51:24 |
| 15 | a microprocessor without any intervening PCI is | 09:51:26 |
| 16 | what you put a red box around in the top | 09:51:30 |
| 17 | right-hand side. | 09:51:35 |
| 18 | A. Right. | 09:51:36 |
| 19 | Q. Correct? | 09:51:37 |
| 20 | A. Correct. | 09:51:38 |
| 21 | Q. Okay. | 09:51:38 |
| 22 | A. Because link controller is one of | 09:51:40 |
| 23 | the new devices which Dolphin had produced | 09:51:41 |
| 24 | capable of generating SCI packets out of the | 09:51:45 |
| 25 | front side bus of that particular chip and that | 09:51:50 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | would have to be interfaced somehow to the memory | 09:51:52 |
| 2 | and cache controller dealing with the CPUs. | 09:51:54 |
| 3 | Whereas in this diagram the cache controller | 09:51:59 |
| 4 | would have been to something like a level 3 cache | 09:52:01 |
| 5 | controller which at that time was, indeed, | 09:52:04 |
| 6 | external, but, yeah, that would be the | 09:52:06 |
| 7 | functionality. | 09:52:08 |
| 8 | Q.   Okay, and that is connected to | 09:52:10 |
| 9 | an LVDS channel in the form of the SCI network? | 09:52:12 |
| 10 | A.   Correct. | 09:52:18 |
| 11 | Q.   Right.  So then the part that you | 09:52:18 |
| 12 | think is missing from that element of claim 31 is | 09:52:21 |
| 13 | you don't believe it communicates address and | 09:52:27 |
| 14 | data bits of PCI bus transaction in serial form, | 09:52:29 |
| 15 | correct? | 09:52:33 |
| 16 | A.   Yes. | 09:52:33 |
| 17 | Q.   You disagree that it transmits | 09:52:34 |
| 18 | something in serial form, which is the SCI | 09:52:36 |
| 19 | packet, right? | 09:52:40 |
| 20 | A.   Yes. | 09:52:41 |
| 21 | Q.   It's just not address and data | 09:52:41 |
| 22 | bits of PCI bus transaction, right? | 09:52:45 |
| 23 | A.   Yes. | 09:52:47 |
| 24 | Q.   Does it communicate data bits of | 09:52:47 |
| 25 | PCI bus transaction? | 09:52:52 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | MR. DAVIS: Object to form. | 09:52:52 |

1      MR. DAVIS:  Object to form.                    09:52:52

2      THE WITNESS:  It transmits some data           09:53:04

3  which, depending on the configuration of the       09:53:07

4  system, and the target address of that packet,     09:53:09

5  may result finally in it being data as part of     09:53:12

6  a PCI transaction on the remote node.              09:53:21

7  BY MR. BUROKER:                                     09:53:27

8      Q.   Okay.  But you don't agree in any          09:53:27

9  -- strike that.                                     09:53:30

10     It's your opinion that a person of skill        09:53:33

11 in the art reading the Bogaerts reference would    09:53:36

12 understand that the address information of a bus    09:53:40

13 transaction, PCI bus transaction would be          09:53:47

14 discarded and therefore wouldn't be communicated   09:53:50

15 over the SCI network; is that correct?             09:53:52

16     A.   That there would have to be               09:53:55

17 an appropriate set of address translations         09:53:58

18 implemented in order to enable such functionality  09:53:59

19 to work, yes.                                       09:54:01

20     But, I mean, I understand what you're          09:54:03

21 trying to get to, namely to say if there is        09:54:07

22 finally a PCI transaction there has to be some     09:54:11

23 content, some gist of it already present on the    09:54:14

24 originating node.  And I mean very placative       09:54:19

25 I would say, if you submit a print job from your   09:54:27

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | computer and at the final end a document is being | 09:54:32 |
| 2 | printed, the same arguments could hold true, | 09:54:35 |
| 3 | arguing well the content on that paper somehow | 09:54:38 |
| 4 | was or had to be already on the computer | 09:54:41 |
| 5 | otherwise the printer couldn't have printed. But | 09:54:43 |
| 6 | that doesn't allow the conclusion that the paper | 09:54:45 |
| 7 | had to go through the network because at the | 09:54:47 |
| 8 | final end paper came out, right? So, I mean, if | 09:54:50 |
| 9 | the term says "data of a PCI bus transaction", | 09:54:55 |
| 10 | and at the stage where this whole thing is | 09:55:00 |
| 11 | initiated, packets generated and so forth, there | 09:55:06 |
| 12 | is no context of a PCI transaction. In fact, | 09:55:10 |
| 13 | after an initialization of that system, the | 09:55:14 |
| 14 | particular program issuing such transaction | 09:55:18 |
| 15 | doesn't even need to know whether or not this at | 09:55:22 |
| 16 | the far end ends up being a PCI transaction or | 09:55:25 |
| 17 | something else, or a VME transaction for that | 09:55:29 |
| 18 | matter, totally irrelevant. I mean this is one | 09:55:30 |
| 19 | of the powerful features of our system, that it | 09:55:33 |
| 20 | allows to abstract away from that. | 09:55:36 |
| 21 | Q. In Figure 15 you I think agreed | 09:55:49 |
| 22 | that the LAN would normally be understood to be | 09:56:02 |
| 23 | connected to that PCI bus; is that correct? | 09:56:06 |
| 24 | A. Yes. | 09:56:08 |
| 25 | Q. So a transaction from the LAN, to | 09:56:09 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | communicate back to the CPU the LAN would have to | 09:56:23 |
| 2 | be able to create a PCI bus transaction on the | 09:56:26 |
| 3 | PCI bus shown in Figure 15, right? | 09:56:32 |
| 4 | A.   You mean the right portion of | 09:56:36 |
| 5 | Figure 15? | 09:56:39 |
| 6 | Q.   Right, the right-hand portion, the | 09:56:39 |
| 7 | LAN there. | 09:56:42 |
| 8 | A.   Agreed, for the missing link to | 09:56:43 |
| 9 | this LAN interface. | 09:56:45 |
| 10 | Q.   Assuming that there is | 09:56:46 |
| 11 | a connection, that LAN would need to create a PCI | 09:56:48 |
| 12 | bus transaction on the PCI bus to be able to | 09:56:51 |
| 13 | communicate back with the VME Pentium CPU shown | 09:56:55 |
| 14 | there, right? | 09:57:00 |
| 15 | A.   Yes. | 09:57:00 |
| 16 | Q.   And if that LAN wanted to | 09:57:04 |
| 17 | communicate over to the Intel Pentium on the | 09:57:07 |
| 18 | left-hand side, it would create a PCI bus | 09:57:14 |
| 19 | transaction that would go on the PCI bus and the | 09:57:16 |
| 20 | PCI-SCI adapter would then do its job and send | 09:57:19 |
| 21 | something over the SCI ring, correct? | 09:57:22 |
| 22 | A.   Yeah.  For the arguments we have | 09:57:28 |
| 23 | been using so far, it doesn't matter whether or | 09:57:30 |
| 24 | not the LAN controller or the CPU initiates the | 09:57:36 |
| 25 | PCI bus transaction.  Basically the PCI-SCI | 09:57:39 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | interface sees the PCI bus transaction.  In fact, | 09:57:46 |
| 2 | PCI has no functionality to allow the target | 09:57:48 |
| 3 | device to identify who is the initiator of this, | 09:57:52 |
| 4 | it doesn't know who it is talking to.  And if the | 09:57:54 |
| 5 | right addresses and all the pre-configuration is | 09:57:59 |
| 6 | done correctly then the PCI bus interface would | 09:58:02 |
| 7 | do its thing.  However this is pretty much the | 09:58:06 |
| 8 | last thing one would want to do. | 09:58:10 |
| 9 | Q.   The PCI-SCI adapter, it must have | 09:58:12 |
| 10 | its own address then on the PCI bus; is that | 09:58:19 |
| 11 | right? | 09:58:23 |
| 12 | A.   Yeah. | 09:58:23 |
| 13 | Q.   Okay. | 09:58:24 |
| 14 | A.   It has an address window.  So | 09:58:25 |
| 15 | normally the PCI-SCI adapter would present itself | 09:58:26 |
| 16 | as a bridge device which means it could have | 09:58:33 |
| 17 | a huge address space behind it.  The amount of | 09:58:37 |
| 18 | address space inside the PCI address sometimes is | 09:58:42 |
| 19 | configurable, because, for example, in a 32-bit | 09:58:47 |
| 20 | PCI space it wouldn't make sense to present | 09:58:50 |
| 21 | a 4 gigabyte window because then you cannot have | 09:58:56 |
| 22 | any other PCI devices left, then there are no | 09:58:58 |
| 23 | addresses left.  So we have a certain amount of | 09:58:59 |
| 24 | memory window which is configured in the | 09:59:01 |
| 25 | initialization phase of the computer, a base | 09:59:07 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | address is assigned to this adapter, and if then | 09:59:09 |
| 2 | the adapter sees a PCI transaction hitting any | 09:59:12 |
| 3 | part of that window, it will have to start doing | 09:59:16 |
| 4 | some of those things you have been discussing. | 09:59:20 |
| 5 | What is often done is that different regions | 09:59:24 |
| 6 | within this window can have different | 09:59:27 |
| 7 | functionality being triggered; different address | 09:59:30 |
| 8 | translations for these particular windows | 09:59:34 |
| 9 | addressing different nodes and so forth. | 09:59:37 |
| 10 | Q.   And on that PCI bus physical | 09:59:45 |
| 11 | addressing is used, but then your contention is | 09:59:49 |
| 12 | that once you are in the SCI domain virtual | 09:59:53 |
| 13 | addressing is used, right? | 10:00:00 |
| 14 | MR. DAVIS:  Object to form. | 10:00:01 |
| 15 | THE WITNESS:  TNet likes to call them | 10:00:03 |
| 16 | virtual addresses, I believe SCI just calls them | 10:00:05 |
| 17 | SCI addresses which are something similar because | 10:00:07 |
| 18 | there is no direct one-to-one relationship.  The | 10:00:14 |
| 19 | way I like to define physical addresses is that | 10:00:16 |
| 20 | to every given particular physical address there | 10:00:21 |
| 21 | is a one-to-one relationship of a particular | 10:00:24 |
| 22 | device or nothing, right -- not every address has | 10:00:28 |
| 23 | a device associated to it -- while all other | 10:00:32 |
| 24 | addresses which are translated can have different | 10:00:36 |
| 25 | meanings. | 10:00:39 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

1    BY MR. BUROKER:

2         Q.   And so an SCI address is a 64-bit    10:00:41

3    address?    10:00:44

4         A.   Yes.    10:00:45

5         Q.   And it's your understanding that    10:00:45

6    in your PCI-SCI adapter none of those 32 address    10:00:55

7    bits from the PCI bus transaction were used to    10:00:59

8    create the 64-bit SCI address; is that correct?    10:01:02

9         MR. DAVIS:   Object to form.    10:01:08

10        THE WITNESS:   We had the discussion    10:01:09

11   about address translation yesterday where I tried    10:01:11

12   to outline --    10:01:14

13   BY MR. BUROKER:    10:01:15

14        Q.   But yesterday we weren't talking    10:01:15

15   about SCI, I'm asking specifically about your    10:01:17

16   PCI-SCI adapter.   So you're clear on the    10:01:20

17   question: your PCI-SCI adapter, did it use the    10:01:22

18   32 bits from the address to create the 64-bit    10:01:26

19   address?    10:01:29

20        MR. DAVIS:   Object to form.    10:01:30

21   BY MR. BUROKER:    10:01:30

22        Q.   I want to make sure the question    10:01:33

23   was clear.    10:01:34

24        A.   I understood the question.   What I    10:01:34

25   was trying to say is that basically every address    10:01:36

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | translation is based on certain pages and page | 10:01:39 |
| 2 | numbers.  It wouldn't make sense to translate the | 10:01:41 |
| 3 | address of every individual byte because then the | 10:01:45 |
| 4 | address translation table needs more space than | 10:01:47 |
| 5 | the memory associated to that address, right?  So | 10:01:49 |
| 6 | there is always a set of some sort of paging. | 10:01:55 |
| 7 | I would have to check, I believe I used also | 10:02:03 |
| 8 | 4-kilobyte pages but there I'm not 100 percent | 10:02:08 |
| 9 | sure, but it would make some sense to match it to | 10:02:11 |
| 10 | the paging of a computer, which means the lower | 10:02:15 |
| 11 | 12 bits of the PCI address would be transmitted | 10:02:19 |
| 12 | unchanged.  The higher bits would be the index | 10:02:23 |
| 13 | into some sort of a lookup table, could be | 10:02:27 |
| 14 | a multi-stage lookup table, to convert them into | 10:02:31 |
| 15 | the SCI address being attached to that and then | 10:02:34 |
| 16 | off it goes.  So also the lower 12 bits of | 10:02:39 |
| 17 | the virtual address of a processor are translated | 10:02:46 |
| 18 | directly unchanged into the physical address and | 10:02:50 |
| 19 | there are technical reasons for that, otherwise | 10:02:52 |
| 20 | the address translation would dramatically slow | 10:02:54 |
| 21 | down the CPU. | 10:02:57 |
| 22 | Q.   And I think you said you are not | 10:02:58 |
| 23 | sure how the Dolphin people created their SCI | 10:03:02 |
| 24 | addresses from PCI bus address; is that correct? | 10:03:10 |
| 25 | A.   Yes, I have not worked a lot with | 10:03:13 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | this device, it wasn't my focus.  And now this is | 10:03:17 |
| 2 | a bit too long ago that I can remember these | 10:03:21 |
| 3 | details. | 10:03:24 |
| 4 | Q.   And there's a PRO-SCI device | 10:03:25 |
| 5 | that's discussed this in document.  You didn't | 10:03:32 |
| 6 | work on that one either? | 10:03:34 |
| 7 | A.   Let me just check quickly. | 10:03:35 |
| 8 | Q.   It's shown in Figure 14, and | 10:03:37 |
| 9 | discussed in a couple of other places. | 10:03:39 |
| 10 | A.   Ah, yeah, yeah, this is the device | 10:03:50 |
| 11 | which is supposed to be connecting directly to | 10:03:51 |
| 12 | the front side bus of the processor, right? | 10:03:53 |
| 13 | Q.   Right. | 10:03:55 |
| 14 | A.   So, the idea is going in the exact | 10:03:56 |
| 15 | direction because for a network like SCI, PCI was | 10:03:59 |
| 16 | an infinitely slow bus, right?  SCI was designed | 10:04:08 |
| 17 | to run at speeds of a gigabyte per second, which | 10:04:13 |
| 18 | at that time was unbelievably past.  Today we do | 10:04:15 |
| 19 | this very comfortably where PCI 32-bit | 10:04:19 |
| 20 | 33 megahertz is 120 megabytes per second, it's | 10:04:26 |
| 21 | roughly a factor eight slower.  So, of course, | 10:04:31 |
| 22 | there was some interest to do away with this | 10:04:35 |
| 23 | limitation and connect more directly to the front | 10:04:38 |
| 24 | side bus.  But to my knowledge now, this is | 10:04:40 |
| 25 | mentioned on page 16, let me just see, do you | 10:04:42 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | remember which section it was? | 10:04:45 |
| 2 | Q. I was just asking a simple | 10:04:46 |
| 3 | question whether you worked on the PRO-SCI | 10:04:50 |
| 4 | device, not how it worked. | 10:04:52 |
| 5 | A. My point is I don't believe it | 10:04:54 |
| 6 | existed at that time, it was only mentioned here | 10:04:56 |
| 7 | as work in progress, to come soon, but this is | 10:04:58 |
| 8 | why I wanted to check. Consequently I couldn't | 10:05:01 |
| 9 | have worked on it anyway. It doesn't say much | 10:05:03 |
| 10 | about it here. | 10:05:14 |
| 11 | Q. Okay. A couple of quick questions | 10:05:15 |
| 12 | in the time I have remaining here. | 10:05:17 |
| 13 | We talked yesterday about the CERN | 10:05:19 |
| 14 | library. Do you know whether the CERN library in | 10:05:21 |
| 15 | 1996 had a searchable database that was on the | 10:05:27 |
| 16 | internet for people to use to see what was in the | 10:05:32 |
| 17 | CERN library? | 10:05:34 |
| 18 | A. I don't know that. | 10:05:35 |
| 19 | Q. Okay. And do you know whether the | 10:05:36 |
| 20 | CERN library participated in repository exchange | 10:05:39 |
| 21 | programs with other libraries where other | 10:05:46 |
| 22 | libraries could borrow books from CERN and vice | 10:05:49 |
| 23 | versa in the 1996 timeframe? | 10:05:53 |
| 24 | A. I'm unaware of that. There are | 10:06:00 |
| 25 | only some very, very few local universities in | 10:06:05 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | the area, the next is Lausanne which is 80 | 10:06:07 |
| 2 | kilometers away.  And copyright-wise I would | 10:06:11 |
| 3 | expect some hefty problems if an international | 10:06:17 |
| 4 | organization, which is basically having complete | 10:06:20 |
| 5 | diplomatic immunity, is loaning a book to | 10:06:23 |
| 6 | a university in another country, because this is | 10:06:28 |
| 7 | what you basically have here.  But, I mean, I | 10:06:30 |
| 8 | don't know whether that was the practice.  I | 10:06:33 |
| 9 | certainly never tried to loan a book or | 10:06:35 |
| 10 | a publication from CERN, I would only use it from | 10:06:38 |
| 11 | my university library which would be any way more | 10:06:43 |
| 12 | convenient. | 10:06:47 |
| 13 | Q.   One quick follow-up question on | 10:06:47 |
| 14 | encoding.  Is taking something that's parallel | 10:06:50 |
| 15 | and converting it into some serial format, does | 10:06:55 |
| 16 | that meet your definition of encoded? | 10:06:59 |
| 17 | A.   I believe I -- | 10:07:02 |
| 18 | MR. DAVIS:  Object to form. | 10:07:03 |
| 19 | THE WITNESS:  -- wrote that and I | 10:07:05 |
| 20 | believe that's -- let me just check. | 10:07:06 |
| 21 | BY MR. BUROKER: | 10:07:09 |
| 22 | Q.   I think it is. | 10:07:09 |
| 23 | A.   78 on '814, right? | 10:07:11 |
| 24 | Q.   Yeah. | 10:07:14 |
| 25 | A.   "Therefore the [broadest | 10:07:27 |

326

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | reasonable interpretation] of 'encode' in light | 10:07:29 |
| 2 | of the specification ..." | 10:07:30 |
| 3 | -- this is why I like to refer to the | 10:07:31 |
| 4 | particular patent -- | 10:07:33 |
| 5 | "... is 'a reversible operation that | 10:07:33 |
| 6 | turns signals into bits, packetizes bits into | 10:07:35 |
| 7 | a specified size packet, or orders bits onto one | 10:07:39 |
| 8 | or more serial transmission lines'". | 10:07:41 |
| 9 | So then the answer to your question is | 10:07:43 |
| 10 | yes, it meets that statement specification. | 10:07:45 |
| 11 | MR. BUROKER: Respectful of our | 10:07:52 |
| 12 | agreement, I am out of time. I think you have | 10:07:54 |
| 13 | got your time, I will pass over the witness to | 10:07:56 |
| 14 | your counsel. | 10:07:58 |
| 15 | MR. DAVIS: All right, can we go off | 10:08:00 |
| 16 | the record for a minute? | 10:08:02 |
| 17 | (Brief recess 10:08 a.m. - 10:18 a.m.) | 10:18:51 |
| 18 | EXAMINATION | 10:18:56 |
| 19 | BY MR. DAVIS: | 10:18:58 |
| 20 | Q. Dr. Lindenstruth, thank you for | 10:18:59 |
| 21 | being here today. This is the portion of your | 10:19:00 |
| 22 | deposition that's called redirect. I have four | 10:19:02 |
| 23 | hours under the agreement between the parties, | 10:19:05 |
| 24 | but I hope it won't take me that long. | 10:19:07 |
| 25 | The first thing. Mr. Buroker asked you | 10:19:14 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | a lot of questions today and yesterday about your | 10:19:17 |
| 2 | declaration. Aside from a few of the typos that | 10:19:19 |
| 3 | you mentioned, you still stand behind the | 10:19:23 |
| 4 | opinions as set out in your declarations of the | 10:19:27 |
| 5 | '814 and '873 IPRs; is that correct? | 10:19:31 |
| 6 | A. Yes, I do. Yeah. | 10:19:37 |
| 7 | Q. And yesterday Mr. Buroker asked | 10:19:38 |
| 8 | you about your background, you remember that? | 10:19:42 |
| 9 | A. I remember that, yeah. | 10:19:44 |
| 10 | Q. Do you remember the discussion | 10:19:45 |
| 11 | about LHC, the acronym? | 10:19:52 |
| 12 | A. Yes. | 10:19:54 |
| 13 | Q. I don't know that the full long | 10:19:55 |
| 14 | form of that was ever discussed. Could you tell | 10:19:58 |
| 15 | me what LHC stands for? | 10:20:03 |
| 16 | A. LHC stands for Large Hadron | 10:20:07 |
| 17 | Collider, which is the accelerator built at CERN | 10:20:10 |
| 18 | to which the experiments are connected. | 10:20:14 |
| 19 | Q. And, let's see, you were asked | 10:20:26 |
| 20 | some questions about the RD24 status report, | 10:20:29 |
| 21 | which we've been referring to as the Bogaerts | 10:20:35 |
| 22 | reference, right? | 10:20:37 |
| 23 | A. That's correct. | 10:20:39 |
| 24 | Q. And that's EMC Exhibit 1011 in the | 10:20:40 |
| 25 | '814 Patent IPR; is that correct? | 10:20:45 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1            A.   Yes, I think so.                              10:20:50

 2            Q.   Now, I think you mentioned that               10:20:51

 3       not all of the functionality disclosed in the          10:20:59

 4       Bogaerts reference had been implemented at the          10:21:02

 5       time it was presented at the RD24 Committee; is         10:21:04

 6       that correct?                                           10:21:07

 7            MR. BUROKER:  Objection to form.                   10:21:09

 8       BY MR. DAVIS:                                           10:21:11

 9            Q.   Let me re-ask that in a less                  10:21:11

10       leading way.                                            10:21:14

11            Are you aware if all of the                        10:21:16

12       functionality disclosed in the RD24 status report      10:21:18

13       had been implemented at the time it was presented      10:21:21

14       to the RD24 Committee.                                 10:21:24

15            MR. BUROKER:  Objection to form.                   10:21:29

16            THE WITNESS:  I mean this is a status              10:21:30

17       report of ongoing work and one has to understand       10:21:32

18       that there have been quite a few of such research      10:21:37

19       and development projects for different                 10:21:41

20       technologies and several of them were in direct        10:21:43

21       competition, so this is not only a status report       10:21:45

22       of ongoing work but it also says how useful could      10:21:48

23       this be if done in its final form, where the           10:21:52

24       final form would end up being many, many years         10:21:56

25       ahead in time, right?  I mean we're talking here       10:21:58
```

329

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | 1996 and at that time I believe the scheduled | 10:22:01 |
| 2 | operation for the LHC was 2005. Nine years in | 10:22:04 |
| 3 | the future. And even 2005 it didn't happen. | 10:22:07 |
| 4 | So there is some content in here which | 10:22:13 |
| 5 | is, so to say, a sketch what could happen, and | 10:22:17 |
| 6 | there is in particular for the PCI-SCI adapter | 10:22:21 |
| 7 | quite a bit of functionality which did not yet | 10:22:30 |
| 8 | exist. So, for instance, on page 10 there is | 10:22:32 |
| 9 | a list of features which were implemented but | 10:22:39 |
| 10 | there are also features which are not yet | 10:22:44 |
| 11 | implemented and that includes the transparent | 10:22:47 |
| 12 | transactions, which is exactly that functionality | 10:22:50 |
| 13 | we have been discussing quite a bit of also this | 10:22:53 |
| 14 | morning. I should probably mention that in this | 10:22:59 |
| 15 | particular context, in particular the | 10:23:01 |
| 16 | functionality to make such an interface perform | 10:23:05 |
| 17 | at least at some level, ended up in me submitting | 10:23:08 |
| 18 | another patent which was approved later. | 10:23:14 |
| 19 | So there is some highly complex | 10:23:16 |
| 20 | functionality in here and not everything is | 10:23:18 |
| 21 | either disclosed in here or even yet done. | 10:23:20 |
| 22 | BY MR. DAVIS: | 10:23:26 |
| 23 | Q. Is the disclosure in your opinion | 10:23:28 |
| 24 | in the Bogaerts reference enough to enable | 10:23:31 |
| 25 | a person of ordinary skill in the art to create | 10:23:34 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | a system such as that described in the '814 | 10:23:38 |
| 2 | Patent, claim 31? | 10:23:44 |
| 3 | MR. BUROKER: Objection; outside the | 10:23:45 |
| 4 | scope of his declaration, outside the scope of | 10:23:47 |
| 5 | cross. Go ahead. | 10:23:48 |
| 6 | THE WITNESS: I mean claim 31, '814. | 10:23:53 |
| 7 | This is the wrong document. Let me just pull | 10:23:58 |
| 8 | this out one more time. | 10:24:05 |
| 9 | Right, I mean, this is the method claim | 10:24:17 |
| 10 | for operating a computer system where an ACM | 10:24:20 |
| 11 | inserted into a console, with a microprocessor, | 10:24:24 |
| 12 | various LVDS channels, the peripheral bridges and | 10:24:30 |
| 13 | including the security program which we haven't | 10:24:37 |
| 14 | discussed much about. | 10:24:39 |
| 15 | So in order to put such a system | 10:24:41 |
| 16 | together, I mean I have made the statement that | 10:24:44 |
| 17 | SCI would not be the technology which would be | 10:24:54 |
| 18 | useful to do that at all. So consequently | 10:24:56 |
| 19 | a person of ordinary skill in the art couldn't do | 10:24:59 |
| 20 | it at all. And, second, one has to understand | 10:25:01 |
| 21 | that what we are discussing here is basically the | 10:25:05 |
| 22 | context of massive parallel high-performance | 10:25:09 |
| 23 | computer systems, which is not part of the | 10:25:13 |
| 24 | standard curriculum of a bachelor in computer | 10:25:17 |
| 25 | science. I believe I said something like that | 10:25:21 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | earlier, too. | 10:25:23 |
| 2 | BY MR. DAVIS: | 10:25:38 |
| 3 | Q.   You mentioned that the disclosure | 10:25:38 |
| 4 | in the Horst reference yesterday was extremely | 10:25:40 |
| 5 | high-level in response to Mr. Buroker's | 10:25:44 |
| 6 | questions; is that correct? | 10:25:47 |
| 7 | A.   I believe that's correct, yes. | 10:25:48 |
| 8 | Q.   Is the disclosure in the Horst | 10:25:51 |
| 9 | reference sufficient to allow a person of | 10:25:53 |
| 10 | ordinary skill in the art to create the system | 10:25:58 |
| 11 | disclosed in the Horst reference? | 10:26:01 |
| 12 | MR. BUROKER:  Objection to form, | 10:26:04 |
| 13 | objection outside the scope of his declaration | 10:26:06 |
| 14 | and outside the scope of cross. | 10:26:09 |
| 15 | THE WITNESS:  You just asked whether | 10:26:17 |
| 16 | a person of ordinary skill in the art would be | 10:26:18 |
| 17 | able to reproduce Horst itself, not in light of | 10:26:20 |
| 18 | the patents, correct? | 10:26:23 |
| 19 | BY MR. DAVIS: | 10:26:25 |
| 20 | Q.   Correct. | 10:26:26 |
| 21 | A.   I mean same argument, this is | 10:26:33 |
| 22 | another variant of a massive parallel computer | 10:26:35 |
| 23 | system.  The network is more simple than SCI | 10:26:40 |
| 24 | because it doesn't have cache coherency | 10:26:43 |
| 25 | functionality yet, it is a complex network of | 10:26:46 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | which only some very little sketchy details are | 10:26:49 |
| 2 | disclosed in here. So to build the TNet system | 10:26:53 |
| 3 | as disclosed here there is certainly by far not | 10:26:59 |
| 4 | enough information. To build something like TNet | 10:27:01 |
| 5 | would certainly require a lot more than one | 10:27:06 |
| 6 | person of ordinary skill in the art, one would | 10:27:09 |
| 7 | require different specializations, you have very | 10:27:12 |
| 8 | high-speed physical layers inside the network, | 10:27:16 |
| 9 | you have a complex network structure, there are | 10:27:18 |
| 10 | routers shown here, routing functionality, there | 10:27:22 |
| 11 | is redundant signal paths in here. That opens | 10:27:27 |
| 12 | the entire context of a sequential consistency | 10:27:29 |
| 13 | for computers. What happens if a packet sent | 10:27:37 |
| 14 | later bypasses a packet which is in congestion in | 10:27:39 |
| 15 | another path and so forth? | 10:27:43 |
| 16 | So, I read this Horst reference as | 10:27:47 |
| 17 | a document which shows the overall concept of | 10:27:53 |
| 18 | TNet for a person to understand that there is | 10:27:57 |
| 19 | some substance behind it, but it's certainly not | 10:28:00 |
| 20 | enough to build it and I would expect that Tandem | 10:28:03 |
| 21 | would never have allowed Horst to do that because | 10:28:07 |
| 22 | it's a proprietary product which they would want | 10:28:10 |
| 23 | to use for themselves and sell and wouldn't want | 10:28:12 |
| 24 | to have anybody copy it. | 10:28:15 |
| 25 | /// | 10:28:16 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | BY MR. DAVIS: | 10:28:16 |
| 2 | Q. Do you remember when Mr. Buroker | 10:28:17 |
| 3 | asked you yesterday if a single PCI bus | 10:28:19 |
| 4 | transaction was sufficient to meet the terms of | 10:28:23 |
| 5 | claim 24's limitation. | 10:28:27 |
| 6 | MR. BUROKER: Objection to form. | 10:28:29 |
| 7 | THE WITNESS: I am not exactly sure, | 10:28:30 |
| 8 | there have been so many questions. Yes, could | 10:28:32 |
| 9 | well be. | 10:28:37 |
| 10 | BY MR. DAVIS: | 10:28:40 |
| 11 | Q. So I have a question. Does the | 10:28:40 |
| 12 | Horst reference -- which is Exhibit 1009, I | 10:28:42 |
| 13 | believe, in the '814 IPR -- disclose even a | 10:28:51 |
| 14 | single PCI bus transaction across the TNet system | 10:28:57 |
| 15 | area network? | 10:29:00 |
| 16 | A. It does not disclose this. | 10:29:01 |
| 17 | MR. BUROKER: I'm sorry, objection; | 10:29:04 |
| 18 | form to that question and the answer. Sorry, I | 10:29:06 |
| 19 | wasn't quick enough. Go ahead. | 10:29:09 |
| 20 | Just as you had to wait for your | 10:29:16 |
| 21 | counsel, I'm in the reverse role so just give me | 10:29:17 |
| 22 | a quick second, if you would. | 10:29:20 |
| 23 | THE WITNESS: I apologize. | 10:29:22 |
| 24 | MR. BUROKER: It is my fault, I wasn't | 10:29:23 |
| 25 | very quick that time. | 10:29:25 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | THE WITNESS: And I shouldn't shoot too | 10:29:26 |
| 2 | fast, as I didn't before. | 10:29:29 |
| 3 | BY MR. DAVIS: | 10:29:35 |
| 4 | Q. In reference to claim 24 of the | 10:29:35 |
| 5 | '814 Patent, Mr. Buroker asked you yesterday | 10:29:38 |
| 6 | about the difference between encoded data of | 10:29:51 |
| 7 | peripheral component interconnect bus transaction | 10:29:54 |
| 8 | in the first limitation, and address and data | 10:29:58 |
| 9 | bits of PCI bus transaction in the later | 10:30:03 |
| 10 | limitations of claim 24. | 10:30:07 |
| 11 | A. Yes. | 10:30:11 |
| 12 | Q. Does your opinion that | 10:30:11 |
| 13 | a northbridge to communicate address and data | 10:30:16 |
| 14 | bits of a PCI transaction depend on how you | 10:30:18 |
| 15 | interpret encoded data of PCI bus transaction in | 10:30:24 |
| 16 | the first limitation? | 10:30:28 |
| 17 | MR. BUROKER: Objection; form. | 10:30:30 |
| 18 | THE WITNESS: I'm not sure I understand | 10:30:39 |
| 19 | the question. | 10:30:41 |
| 20 | BY MR. DAVIS: | 10:30:42 |
| 21 | Q. Okay. | 10:30:42 |
| 22 | A. We have "transmit encoded data" in | 10:30:43 |
| 23 | the first part of the claim and then later we | 10:30:45 |
| 24 | have "to communicate address and data bits of PCI | 10:30:48 |
| 25 | bus transaction". Since it's in the same claim | 10:30:52 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1           I would assume that they are encoded.          10:30:54

 2               Q.    I guess I'm going after a slightly    10:31:00

 3      different question.  Whether or not encoded data     10:31:02

 4      of PCI component bus or peripheral component         10:31:07

 5      interconnect bus transaction also includes the      10:31:12

 6      address of a PCI bus transaction doesn't depend     10:31:15

 7      on whether address and data bits of a PCI bus       10:31:20

 8      transaction includes PCI address information,       10:31:25

 9      does it?                                            10:31:27

10               MR. BUROKER:  Objection to form.           10:31:28

11               THE WITNESS:  I would agree.               10:31:31

12      BY MR. DAVIS:                                       10:31:47

13               Q.    So, in your opinion, the fact that   10:31:48

14      a northbridge to communicate address and data      10:31:52

15      bits of a PCI bus transaction -- strike that.       10:31:54

16      I'll come back to that.                             10:32:05

17               Let's turn to paragraph 114 of your '814   10:32:20

18      declaration.  For the record that's Exhibit 2021   10:32:23

19      in IPR 2014-01469.  And when I've been referring    10:32:32

20      to the '814 IPR I've been referring to that IPR     10:32:40

21      number.                                             10:32:43

22               So on page 77, Mr. Buroker asked you       10:32:58

23      about a sentence starting at the top of the page:   10:33:02

24               "... they require the address and data     10:33:13

25      phases of a PCI bus transaction, which include      10:33:16
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | the PCI address bus command information during | 10:33:19 |
| 2 | the address phase ... and the PCI data and byte | 10:33:22 |
| 3 | enables during the data phases ..." | 10:33:26 |
| 4 | Do you see that? | 10:33:29 |
| 5 | A.   Yeah. | 10:33:30 |
| 6 | Q.   I'd like to point you back to | 10:33:31 |
| 7 | page 34 of your declaration.  You see at the top | 10:33:37 |
| 8 | there, there's a section that's headed "2.2.2. | 10:33:44 |
| 9 | Address and Data Pins"? | 10:33:49 |
| 10 | A.   Page 32. | 10:33:55 |
| 11 | Q.   34, sorry. | 10:33:56 |
| 12 | A.   Yes.  This is an excerpt from the | 10:33:59 |
| 13 | PCI specification. | 10:34:04 |
| 14 | Q.   So, do you see where it says, "AD | 10:34:07 |
| 15 | [31::00]"? | 10:34:12 |
| 16 | A.   Yeah. | 10:34:16 |
| 17 | Q.   Can you read the second sentence | 10:34:16 |
| 18 | starting with "A" on the first line? | 10:34:19 |
| 19 | A.   "For I/O, this is a byte address; | 10:34:23 |
| 20 | for configuration in memory, it is a [double] | 10:34:24 |
| 21 | word address.  During the data phases [address | 10:34:27 |
| 22 | data] [7::00] contain the least significant byte | 10:34:32 |
| 23 | (lsb) and AD[31::24] contain the most significant | 10:34:35 |
| 24 | byte (msb)." | 10:34:38 |
| 25 | Q.   Okay, so I was talking about the | 10:34:40 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | paragraph above it.  The first sentence is: | 10:34:41 |
| 2 | "*Address* and *Data* are multiplexed ..." | 10:34:45 |
| 3 | A.    "*Address* and *Data* are multiplexed | 10:34:47 |
| 4 | on the same PCI pins.  A bus transaction consists | 10:34:47 |
| 5 | of an address phase followed by one or more data | 10:34:51 |
| 6 | phases." | 10:34:54 |
| 7 | Q.    And do you agree with that | 10:34:54 |
| 8 | statement? | 10:34:56 |
| 9 | A.    Yeah, I mean this is the standard. | 10:34:56 |
| 10 | Q.    Can you turn to the PCI local bus | 10:34:59 |
| 11 | specification which is Exhibit 2001 I think in | 10:35:05 |
| 12 | both IPRs. | 10:35:07 |
| 13 | A.    Yes, I have it. | 10:35:21 |
| 14 | Q.    This is page 25, go to page 25 of | 10:35:21 |
| 15 | the exhibit, which is page 9 of the document. | 10:35:26 |
| 16 | A.    Yes.  I have it. | 10:35:29 |
| 17 | Q.    Does the section 2.2.2 there | 10:35:30 |
| 18 | accurately reflect the section excised on page 34 | 10:35:35 |
| 19 | of your declaration? | 10:35:40 |
| 20 | A.    Yeah, I copied that part. | 10:35:41 |
| 21 | Q.    Can you read the | 10:35:43 |
| 22 | paragraph starting after "C/BE[3::0]"? | 10:35:47 |
| 23 | A.    The third line of the third | 10:35:55 |
| 24 | paragraph, right? | 10:35:56 |
| 25 | I mean, I would read it as: | 10:35:59 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | "[Command slash byte enable three | 10:36:02 |
| 2 | through zero] define the bus command (refer to | 10:36:04 |
| 3 | Section 3.1 for bus command definitions).  During | 10:36:08 |
| 4 | the data phase [command slash byte enable] are | 10:36:13 |
| 5 | used as Byte Enables.  The Byte Enables are valid | 10:36:17 |
| 6 | for the entire data phase and determine which | 10:36:20 |
| 7 | byte lanes carry meaningful data.  [Command byte | 10:36:24 |
| 8 | enable 0 applies to byte 0 [the least significant | 10:36:34 |
| 9 | byte] and [command byte enable] 3 applies to byte | 10:36:35 |
| 10 | 3 the [most significant byte]." | 10:36:39 |
| 11 | Q.    Thank you, and if you turn back to | 10:36:41 |
| 12 | page 77, paragraph 114 of your declaration, the | 10:36:43 |
| 13 | '814 declaration.  I don't know if you remember, | 10:36:49 |
| 14 | but Mr. Buroker asked you about the citation to | 10:36:59 |
| 15 | the PCI specification in that portion of your | 10:37:02 |
| 16 | declaration yesterday.  Do you remember that? | 10:37:07 |
| 17 | A.    I remember. | 10:37:08 |
| 18 | Q.    Does the section of the PCI | 10:37:09 |
| 19 | specification you just read report your | 10:37:12 |
| 20 | construction of the PCI bus transaction as PCI | 10:37:15 |
| 21 | address and bus command information during the | 10:37:20 |
| 22 | address phase and PCI data and byte enables | 10:37:22 |
| 23 | during the data phases? | 10:37:25 |
| 24 | MR. BUROKER:  Objection; form. | 10:37:26 |
| 25 | THE WITNESS:  It does.  It does. | 10:37:29 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | BY MR. DAVIS: | 10:38:10 |
| 2 | Q.  Do you remember yesterday when | 10:38:10 |
| 3 | Mr. Buroker asked you about the claim | 10:38:11 |
| 4 | construction standards you applied when forming | 10:38:13 |
| 5 | the opinions in your declaration? | 10:38:15 |
| 6 | A.  I remember this discussion. | 10:38:16 |
| 7 | Q.  I think there was some discussion | 10:38:22 |
| 8 | about paragraph 20. | 10:38:24 |
| 9 | A.  Yes, I have it in front of me. | 10:38:38 |
| 10 | Q.  Okay, so I just want to make sure, | 10:38:40 |
| 11 | because I got confused yesterday, did you apply | 10:38:44 |
| 12 | the broadest reasonable interpretation of claims | 10:38:52 |
| 13 | in light of the specification when you construed | 10:38:55 |
| 14 | terms of the patents? | 10:39:04 |
| 15 | A.  Yes, I did. | 10:39:06 |
| 16 | Q.  Mr. Buroker also discussed with | 10:39:25 |
| 17 | you the meaning of "PCI bus transaction" as | 10:39:27 |
| 18 | a "PCI standard bus transaction".  You remember | 10:39:32 |
| 19 | that? | 10:39:34 |
| 20 | A.  I remember that. | 10:39:34 |
| 21 | Q.  The definition you set out in | 10:39:35 |
| 22 | paragraph 114, is that the definition you applied | 10:39:51 |
| 23 | in performing the analysis set out in your | 10:39:54 |
| 24 | declaration? | 10:39:58 |
| 25 | A.  This is correct. | 10:39:59 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

1        Q.   Mr. Buroker also asked you about    10:40:00

2   the construction of "encoded", I believe; is that    10:40:14

3   correct?    10:40:20

4        A.   This is correct.    10:40:20

5        Q.   And you still agree or do you    10:40:21

6   still agree with the claim construction you set    10:40:36

7   out in paragraph 120 of your declaration?    10:40:38

8        A.   Yes, absolutely I do.  I believe I    10:40:46

9   already read it, and the preceding paragraphs    10:40:48

10  outline the reasoning for this conclusion.    10:40:53

11       Q.   And yesterday Mr. Buroker asked    10:40:58

12  you some hypotheticals about specific cases of    10:41:01

13  schematics shown in the Horst reference.  Do you    10:41:12

14  remember that?    10:41:16

15       MR. BUROKER:  Objection to form,    10:41:17

16  mischaracterizes.    10:41:19

17       THE WITNESS:  I sure do that.    10:41:22

18  BY MR. DAVIS:    10:41:24

19       Q.   Did Mr. Buroker ask you to discuss    10:41:25

20  a system in Horst that only had one CPU memory    10:41:27

21  block and only a PCI interface?    10:41:30

22       A.   Yes, I remember that.    10:41:34

23       Q.   Is that schematic shown anywhere    10:41:35

24  in Horst?    10:41:40

25       MR. BUROKER:  Objection to form.    10:41:41

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | THE WITNESS: It is not shown. | 10:41:47 |
| 2 | BY MR. DAVIS: | 10:41:48 |
| 3 | Q. Regardless of how the systems in | 10:41:49 |
| 4 | Horst were set together, would that change the | 10:41:54 |
| 5 | operation of the TNet system area network as | 10:41:56 |
| 6 | disclosed in Horst? | 10:41:59 |
| 7 | MR. BUROKER: Objection to form. | 10:42:01 |
| 8 | THE WITNESS: The TNet as set out here | 10:42:04 |
| 9 | has a defined functionality set and that is | 10:42:05 |
| 10 | independent of the number of nodes connected to | 10:42:08 |
| 11 | it so, no, it would not change. | 10:42:12 |
| 12 | BY MR. DAVIS: | 10:42:25 |
| 13 | Q. And is it true that even under | 10:42:25 |
| 14 | Mr. Buroker's hypothetical situation, that a PCI | 10:42:27 |
| 15 | standard address would never be transmitted over | 10:42:31 |
| 16 | the TNet system network? | 10:42:35 |
| 17 | MR. BUROKER: Objection; form. | 10:42:37 |
| 18 | THE WITNESS: I mean, according to what | 10:42:39 |
| 19 | is laid out in the reference we have here, the | 10:42:40 |
| 20 | Horst reference, this is correct. There are TNet | 10:42:45 |
| 21 | addresses and they are virtual addresses they are | 10:42:49 |
| 22 | translated addresses and it is spelt out in this | 10:42:52 |
| 23 | document. | 10:42:54 |
| 24 | BY MR. DAVIS: | 10:43:09 |
| 25 | Q. Is the same also true for the | 10:43:09 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | systems disclosed in the Bogaerts reference? | 10:43:12 |
| 2 | That a PCI standard address would never be | 10:43:17 |
| 3 | transmitted over the SCI ring? | 10:43:26 |
| 4 | MR. BUROKER:  Objection to form. | 10:43:28 |
| 5 | THE WITNESS:  The arguments go | 10:43:29 |
| 6 | basically along the same lines, and the answer is | 10:43:31 |
| 7 | yes.  It's a different address scheme, there's | 10:43:33 |
| 8 | more bits, but the principle is the same. | 10:43:36 |
| 9 | BY MR. DAVIS: | 10:43:43 |
| 10 | Q.  Remember when Mr. Buroker asked | 10:43:44 |
| 11 | you about the IBM dictionary, Exhibit 2024? | 10:43:45 |
| 12 | A.  Yes. | 10:43:50 |
| 13 | Q.  And I believe he asked you | 10:44:17 |
| 14 | questions about code? | 10:44:19 |
| 15 | A.  Yeah. | 10:44:23 |
| 16 | Q.  Which is on page 4 of the exhibit, | 10:44:23 |
| 17 | page 111 of the document. | 10:44:25 |
| 18 | A.  Correct. | 10:44:32 |
| 19 | Q.  Can you tell me what the last | 10:44:32 |
| 20 | sub-definition in parentheses number 13 at the | 10:44:36 |
| 21 | bottom of code says? | 10:44:42 |
| 22 | MR. BUROKER:  Objection outside the | 10:44:44 |
| 23 | scope of his declaration and cross. | 10:44:46 |
| 24 | THE WITNESS:  It says: | 10:44:52 |
| 25 | "Pseudonym for encode." | 10:44:53 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | BY MR. DAVIS: | 10:45:15 |
| 2 | Q. Do you remember when Mr. Buroker | 10:45:15 |
| 3 | asked you about IEEE 1394 FireWire yesterday? | 10:45:17 |
| 4 | A. Yes, I do remember. | 10:45:20 |
| 5 | Q. Is FireWire a communications | 10:45:22 |
| 6 | protocol? | 10:45:30 |
| 7 | A. Yes, it is. | 10:45:30 |
| 8 | Q. Is FireWire the same as PCI? | 10:45:31 |
| 9 | A. Absolutely not. I didn't want to | 10:45:35 |
| 10 | say much yesterday, in particular because I | 10:45:44 |
| 11 | hadn't available the FireWire standard, I pulled | 10:45:47 |
| 12 | it yesterday night. It is a 900-page document, | 10:45:52 |
| 13 | obviously I did not read everything, but I looked | 10:45:55 |
| 14 | over it to refresh my mind and I believe the | 10:45:57 |
| 15 | discussion was about the signalling, the physical | 10:46:00 |
| 16 | signalling in FireWire as opposed to LVDS or as | 10:46:03 |
| 17 | in contrast to LVDS. | 10:46:07 |
| 18 | Q. Do you remember when Mr. Buroker | 10:46:26 |
| 19 | asked you yesterday about a paper by Hans Muller, | 10:46:29 |
| 20 | "SCI implementation study for LHCb Data | 10:46:35 |
| 21 | Acquisition"? I think he marked it as | 10:46:40 |
| 22 | Exhibit 1027 in both. | 10:46:42 |
| 23 | A. I have it in front of me. I | 10:46:45 |
| 24 | remember. | 10:46:48 |
| 25 | Q. Is this document referenced | 10:46:50 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | anywhere in your declaration? | 10:46:52 |
| 2 | A.    It is not, I have seen it the | 10:46:54 |
| 3 | first time yesterday. | 10:46:55 |
| 4 | Q.    So none of the opinions in your | 10:46:57 |
| 5 | declaration relate to this document in any way; | 10:47:00 |
| 6 | is that correct? | 10:47:03 |
| 7 | A.    This is correct. | 10:47:04 |
| 8 | Q.    I'd like to take you to the | 10:47:08 |
| 9 | references section on page 19 on the document. | 10:47:11 |
| 10 | If you look at bracket 6 there, it says: | 10:47:22 |
| 11 | "RD24 status report 1996." | 10:47:25 |
| 12 | Do you see that? | 10:47:27 |
| 13 | A.    Yes, I see that. | 10:47:29 |
| 14 | Q.    Is that a cite to the CERN library | 10:47:30 |
| 15 | at the end there? | 10:47:36 |
| 16 | A.    No, this is -- and I believe I | 10:47:37 |
| 17 | said this or wrote this also in my declaration -- | 10:47:38 |
| 18 | this is the sunshine server which is one of the, | 10:47:42 |
| 19 | I believe, two machines which were used in the | 10:47:47 |
| 20 | RD24 project operated by the project leader of | 10:47:50 |
| 21 | the RD24, which was Hans Müller. | 10:47:53 |
| 22 | Q.    And can you read the last portion | 10:47:57 |
| 23 | of that address after the slash, the last slash? | 10:48:00 |
| 24 | A.    You mean "/PCI"? | 10:48:05 |
| 25 | Q.    No, "/rd24.html", do you see that? | 10:48:07 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1              A.   I'm sorry, I'm sorry, I was on the        10:48:15
 2     wrong line.  You mean "http://"?                        10:48:17
 3              Q.   Yes, so if you go to the end of           10:48:26
 4     the sunshine.cern.ch:8080/RD24, it says                 10:48:32
 5     "RD24/rd24.html".                                       10:48:33
 6              A.   It does say that.                          10:48:36
 7              Q.   Now, Mr. Buroker also asked you            10:48:37
 8     about a Butler declaration from the Internet            10:48:40
 9     Archives; is that right?                                10:48:44
10              A.   Correct.                                   10:48:46
11              Q.   And the RD24 status report which          10:48:47
12     is similar to the Bogaerts document, which is           10:48:52
13     Exhibit 1001 in the '814 IPR, the web pages for         10:48:57
14     the eight pieces of that end in                         10:49:05
15     RD2496_[number].ps"; is that correct?                   10:49:12
16              A.   Yes.                                       10:49:16
17              MR. BUROKER:  Objection; foundation,           10:49:17
18     form.                                                   10:49:18
19     BY MR. DAVIS:                                           10:49:24
20              Q.   So that's a different web address         10:49:24
21     that you see in -- or is that a different web           10:49:26
22     address that you see in number 6 there in the          10:49:30
23     references at the end of Exhibit 1027?                  10:49:32
24              MR. BUROKER:  Objection; form.                 10:49:35
25              THE WITNESS:  It is different, yes.            10:49:38
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
1      BY MR. DAVIS:                                    10:49:52

2              Q.   Does the RD2496_[number].ps         10:49:52

3      address appear anywhere in Exhibit '27 to your   10:49:59

4      knowledge?                                       10:50:02

5              A.   Sorry, the RD24_ what?              10:50:02

6              Q.   The web address for the postscript  10:50:11

7      files in the Butler declaration, does that appear 10:50:13

8      anywhere in Exhibit 1027 to your knowledge?      10:50:16

9              A.   I am not seeing it anywhere.        10:50:23

10             Q.   Is there anything in the            10:50:33

11     Exhibit 1027 which indicates it was a final      10:50:36

12     version?                                         10:50:42

13             A.   There is no -- not in --            10:50:53

14             MR. BUROKER:  Objection; form.  I'm not  10:50:57

15     sure what the "it" is.  Go ahead.                10:50:59

16             THE WITNESS:  I mean basically this is    10:51:03

17     a document which is dated.  This is all there is  10:51:05

18     to it.  There is no kind of record.  I mean it    10:51:09

19     does say "LHCb note", which means it could be     10:51:19

20     that this is a final note, it could be that this  10:51:23

21     is something in preparation.  I cannot tell.      10:51:26

22     BY MR. DAVIS:                                     10:51:32

23             Q.   And the author, Hans Müller, he is   10:51:32

24     also an author of the RD24 status report; is that 10:51:35

25     correct?                                          10:51:38
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | A. This is correct, yeah. | 10:51:39 |
| 2 | Q. I want to come back to "encode". | 10:52:27 |
| 3 | Mr. Buroker asked you about "encode" in the | 10:52:29 |
| 4 | patent a few times, and your construction of | 10:52:32 |
| 5 | that. Do you remember? | 10:52:35 |
| 6 | A. I remember. | 10:52:37 |
| 7 | Q. And he also asked you about | 10:52:38 |
| 8 | address translation a number of times; is that | 10:52:43 |
| 9 | correct? | 10:52:45 |
| 10 | A. That is correct. | 10:52:46 |
| 11 | MR. BUROKER: Objection to form. | 10:52:46 |
| 12 | BY MR. DAVIS: | 10:52:52 |
| 13 | Q. Is it your opinion that address | 10:52:52 |
| 14 | translation is not encoding at least because | 10:52:55 |
| 15 | address translation is not reversible? | 10:52:59 |
| 16 | MR. BUROKER: Objection; leading. | 10:53:01 |
| 17 | Objection to form. | 10:53:02 |
| 18 | THE WITNESS: I believe I am saying | 10:53:05 |
| 19 | this rather explicit in my declaration and the | 10:53:08 |
| 20 | answer is yes. Let me just -- | 10:53:12 |
| 21 | BY MR. DAVIS: | 10:53:16 |
| 22 | Q. Let me ask a slightly different | 10:53:17 |
| 23 | question. Is address translation reversible? | 10:53:18 |
| 24 | A. It is not. | 10:53:22 |
| 25 | MR. BUROKER: Objection to form. | 10:53:23 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1              THE WITNESS:  And for that we do cite          10:53:25

 2       the textbook by Dave Patterson and John Hennessy.     10:53:28

 3       I am just trying to find it in here real quick.       10:53:35

 4              I mean there is, starting at section           10:54:58

 5       39, a whole discussion about that and the             10:55:00

 6       reference is cited.  The virtual-to-physical          10:55:05

 7       address translation is not reversible and             10:55:10

 8       therefore cannot be considered to be encoding,        10:55:12

 9       and this is one of the reasons why it's called        10:55:17

10       address translation and not address encoding.         10:55:19

11       BY MR. DAVIS:                                         10:55:24

12              Q.   So we've been discussing encoding         10:55:24

13       and PCI bus transaction in the context of '814        10:55:27

14       IPR.  Are your opinions about the constructions       10:55:31

15       of those claim terms the same in your '873 IPR        10:55:35

16       patent direction, which is IPR2014-01462?             10:55:46

17              A.   I mean I said before what claim           10:55:54

18       construction is to be used in both declarations       10:55:57

19       for the term "encoded" -- you asked for "encoded"     10:56:06

20       right?                                                10:56:11

21              Q.   Well, for both "PCI" and                  10:56:12

22       "encoded".  Let me see where they're set out here     10:56:18

23       and I'll ask you.  Page 71 of your '873               10:56:21

24       declaration.                                          10:56:31

25              A.   In case of the '814 declaration it        10:56:52
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | is paragraph 120, saying: | 10:57:00 |
| 2 | "... the [broadest reasonable | 10:57:03 |
| 3 | interpretation] of 'encode' in light of the | 10:57:05 |
| 4 | specification is 'a reversible operation that | 10:57:06 |
| 5 | turns signals into bit, packetizes bits into | 10:57:10 |
| 6 | a specified size packet, or orders bits onto one | 10:57:13 |
| 7 | or more serial transmission lines'". | 10:57:16 |
| 8 | And in case of the '873 Patent it is | 10:57:21 |
| 9 | the same. | 10:57:25 |
| 10 | Q. And it is set out at paragraph 125 | 10:57:27 |
| 11 | of your declaration in the '873 IPR? | 10:57:30 |
| 12 | A. That is correct, that's where it | 10:57:34 |
| 13 | says. | 10:57:35 |
| 14 | Q. And if you look at page 72, | 10:57:38 |
| 15 | paragraph 119 of your '873 IPR declaration, about | 10:57:40 |
| 16 | five lines up from the bottom in paragraph 119 | 10:57:59 |
| 17 | there's a semi-colon and then: | 10:58:02 |
| 18 | "... they require the address and data | 10:58:05 |
| 19 | phases of a PCI bus transaction ..." | 10:58:07 |
| 20 | Do you see that? | 10:58:11 |
| 21 | A. On page 72? | 10:58:12 |
| 22 | Q. Yes. | 10:58:13 |
| 23 | A. No, I don't see that, I'm | 10:58:25 |
| 24 | confused. On page 72, '873. Yes, now I see it. | 10:58:26 |
| 25 | Q. Does the portion of the PCI | 10:58:49 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | |
|---|---|
| 1 | specification at page 25 of the exhibit that we | 10:58:54 |
| 2 | discussed earlier support your construction of | 10:58:59 |
| 3 | "PCI bus transaction" as set out in your '873 | 10:59:05 |
| 4 | Patent declaration? | 10:59:12 |
| 5 | MR. BUROKER: Objection; outside the | 10:59:15 |
| 6 | scope of his declaration. | 10:59:17 |
| 7 | THE WITNESS: It certainly does, and it | 10:59:26 |
| 8 | is rather clearly spelt out here and based then | 10:59:31 |
| 9 | on my experience working with PCI certainly it | 10:59:37 |
| 10 | does. | 10:59:41 |
| 11 | BY MR. DAVIS: | 10:59:42 |
| 12 | Q. Okay, and could you turn to | 10:59:42 |
| 13 | page 33 of your '873 declaration? | 10:59:44 |
| 14 | A. And here is the copy. | 10:59:56 |
| 15 | Q. Could you elaborate on that? | 10:59:58 |
| 16 | A copy of what? | 11:00:00 |
| 17 | A. This is the copy of the section | 11:00:01 |
| 18 | 2.2.2 of the PCI local bus specification which | 11:00:04 |
| 19 | outlines clearly the functionality of the major | 11:00:11 |
| 20 | control signals used in PCI to basically define | 11:00:17 |
| 21 | the bus state, to define the bus commands | 11:00:21 |
| 22 | executed and the validity of the data, namely | 11:00:24 |
| 23 | which is coded by so-called command/byte enable | 11:00:26 |
| 24 | signals, but it also shows the flow control | 11:00:33 |
| 25 | signals, initiator ready and target ready and the | 11:00:36 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | frame signal which basically defines the packet | 11:00:39 |
| 2 | length.  And this is why this is nicely and | 11:00:41 |
| 3 | concisely described here, although there is many | 11:00:44 |
| 4 | more details in the specification I put it into | 11:00:47 |
| 5 | the declaration for clarity. | 11:00:49 |
| 6 | MR. DAVIS:  Can we go off the record? | 11:00:53 |
| 7 | (Brief recess taken 11:01 a.m. - 11:04 a.m.) | 11:00:55 |
| 8 | MR DAVIS:  So, thank you, | 11:04:38 |
| 9 | Dr. Lindenstruth.  I'll pass you back to | 11:04:39 |
| 10 | Mr. Buroker for recross. | 11:04:42 |
| 11 | EXAMINATION | 11:04:46 |
| 12 | BY MR. BUROKER: | 11:04:47 |
| 13 | Q.  Dr. Lindenstruth, on redirect, you | 11:04:48 |
| 14 | were asked whether or not you recalled the | 11:04:51 |
| 15 | discussion we had yesterday regarding IEEE 1394, | 11:04:56 |
| 16 | which is also sometimes called FireWire. | 11:05:00 |
| 17 | A.  Yes. | 11:05:04 |
| 18 | Q.  Do you remember that? | 11:05:04 |
| 19 | A.  I remember that. | 11:05:06 |
| 20 | Q.  And you said that you determined | 11:05:06 |
| 21 | that it is a communication protocol; is that | 11:05:10 |
| 22 | correct? | 11:05:12 |
| 23 | A.  This is correct. | 11:05:13 |
| 24 | Q.  Do you recall yesterday it came up | 11:05:14 |
| 25 | in the context of my question from column 22 of | 11:05:16 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | the '814 Patent in which IEEE 1394 is referenced. | 11:05:21 |
| 2 | If you could turn to that, please.  It's | 11:05:27 |
| 3 | column 22 lines 7 to 8. | 11:05:34 |
| 4 | MR. DAVIS:  Objection; outside the | 11:05:44 |
| 5 | scope of redirect. | 11:05:46 |
| 6 | THE WITNESS:  Yes, I'm back at that | 11:05:48 |
| 7 | page. | 11:05:50 |
| 8 | BY MR. BUROKER: | 11:05:52 |
| 9 | Q.  Did you determine whether IEEE | 11:05:53 |
| 10 | 1394 is a form low-voltage differential | 11:05:56 |
| 11 | signalling communication? | 11:06:05 |
| 12 | A.  That was one of the reasons I | 11:06:05 |
| 13 | looked at that. | 11:06:07 |
| 14 | Q.  And what -- oh sorry? | 11:06:08 |
| 15 | A.  Within these 900 pages of this | 11:06:15 |
| 16 | document, there is a rather large number of | 11:06:17 |
| 17 | connectors and cable specified and for many of | 11:06:20 |
| 18 | those there are specific voltage levels for | 11:06:23 |
| 19 | communication set forth which are having slight | 11:06:27 |
| 20 | variations with respect to voltage levels and | 11:06:33 |
| 21 | currents being used on the signals, but they are | 11:06:36 |
| 22 | very well within the kind of context and scope of | 11:06:39 |
| 23 | LVDS.  So, for example, LVDS has a midpoint of | 11:06:46 |
| 24 | 1.2 volt, I believe they are slightly higher. | 11:06:50 |
| 25 | LVDS has a slightly smaller voltage swing than | 11:06:52 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| | | |
|---|---|---|
| 1 | what is outlined there and there may be also | 11:06:58 |
| 2 | different impedances assumed because there are | 11:07:04 |
| 3 | different cables being involved.  LVDS 1596.3 was | 11:07:07 |
| 4 | defined as an abstract standard for any kind of | 11:07:20 |
| 5 | low-voltage differential signalling, while here | 11:07:23 |
| 6 | it is the physical signalling for this particular | 11:07:25 |
| 7 | communication standard which includes all the | 11:07:29 |
| 8 | definitions of connectors on that as well. | 11:07:31 |
| 9 | Q.  And so are you saying that IEEE | 11:07:34 |
| 10 | 1394 is a form of LVDS -- | 11:07:37 |
| 11 | MR. DAVIS:  Objection to form. | 11:07:47 |
| 12 | BY MR. BUROKER: | 11:07:49 |
| 13 | Q.  -- communication? | 11:07:50 |
| 14 | MR. DAVIS:  Objection to form and | 11:07:50 |
| 15 | outside the scope of redirect. | 11:07:52 |
| 16 | THE WITNESS:  No, 1394 is a complete | 11:07:54 |
| 17 | standard for the complete protocol and | 11:07:58 |
| 18 | everything, including what we usually call | 11:08:01 |
| 19 | physical signalling, right?  Where in SCI the | 11:08:04 |
| 20 | physical signalling for LVDS was made a separate | 11:08:09 |
| 21 | substandard 1594.3.  This is all included in | 11:08:15 |
| 22 | FireWire here in 1394.  Therefore it is more than | 11:08:18 |
| 23 | just a physical signalling but it is included. | 11:08:26 |
| 24 | BY MR. BUROKER: | 11:08:28 |
| 25 | Q.  You said you looked at a standard | 11:08:28 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

| 1 | last night. Was that a current standard for 1394 | 11:08:30 |
| 2 | or one that was in existence in 1998 when the | 11:08:34 |
| 3 | '814 Patent was filed. | 11:08:39 |
| 4 | MR. DAVIS: Objection to form. | 11:08:43 |
| 5 | BY MR. BUROKER: | 11:08:45 |
| 6 | Q. Go ahead. | 11:08:45 |
| 7 | A. This is a good question, the | 11:08:46 |
| 8 | original 1394 standard was superseded and I | 11:08:48 |
| 9 | looked it the current standard. The old one I | 11:08:53 |
| 10 | couldn't get. So one has to take this with | 11:08:55 |
| 11 | a little bit of a grain of salt but, on the other | 11:08:57 |
| 12 | hand, since there is quite a bit of | 11:09:00 |
| 13 | interoperability between these different versions | 11:09:14 |
| 14 | would assume there to be -- well, no, I don't | 11:09:16 |
| 15 | want to make any assumptions here, no, I'm not | 11:09:19 |
| 16 | going to because that wouldn't be right, I'm | 11:09:21 |
| 17 | still under oath. | 11:09:23 |
| 18 | Q. So the testimony you gave about | 11:09:25 |
| 19 | low-voltage differential signalling and -- strike | 11:09:29 |
| 20 | that. | 11:09:29 |
| 21 | The testimony you just gave about IEEE | 11:09:33 |
| 22 | 1394 is based on having read the current version | 11:09:37 |
| 23 | of that standard and not the one that was in | 11:09:42 |
| 24 | place before 1998 when this '814 Patent was | 11:09:45 |
| 25 | filed; is that correct. | 11:09:50 |

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
  1              A.    That is correct.                          11:09:51

  2              MR. BUROKER:  All right, then I have no         11:09:57

  3    further questions, I thank you for your time.            11:09:59

  4              MR. DAVIS:  I'm done, I don't have any          11:10:06

  5    more.                                                    11:10:08

  6

  7         (Volume II of II in the deposition of Volker

  8            Lindenstruth was terminated at 11:10 a.m.)

  9

 10                       - - - - - - -

 11

 12

 13

 14

 15

 16

 17

 18

 19

 20

 21

 22

 23

 24

 25
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1              ACKNOWLEDGEMENT OF DEPONENT

 2              I, VOLKER LINDENSTRUTH, do hereby certify that I

 3       have read the foregoing transcript of my testimony taken

 4       on 8/28/15, and further certify that it is a true and

 5       accurate record of my testimony (with the exception of

 6       the correction listed below):

 7       Page    Line                        Correction

 8       ____|_____|_____|_____

 9       ____|_____|_____|_____

10       ____|_____|_____|_____

11       ____|_____|_____|_____

12       ____|_____|_____|_____

13       ____|_____|_____|_____

14       ____|_____|_____|_____

15       ____|_____|_____|_____

16       ____|_____|_____|_____

17       ____|_____|_____|_____

18       ____|_____|_____|_____

19       ____|_____|_____|_____

20

21              _____
                VOLKER LINDENSTRUTH
22
         SUBSCRIBED AND SWORN TO BEFORE ME
23
         THIS _____ DAY OF _____, 20___.
24

25       _____
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462

```
 1                  REPORTER'S CERTIFICATION

 2      UNITED KINGDOM:

 3                  I, Audrey Shirley, accredited court

 4      reporter, do herby certify that the witness whose

 5      deposition is hereinbefore set forth appeared

 6      before me in London, United Kingdom on the 28th

 7      day of August 2015, at 8:57 a.m.; was duly sworn

 8      before the commencement of the deposition; that

 9      the testimony was taken down by me using machine

10      shorthand; that all appearances of counsel and

11      participants hereto are noted on the appearance

12      page; and that such deposition is a true,

13      correct, and full record of the proceedings.

14                  I further certify that I am not related

15      to nor employed by any of the parties to this

16      action; that I am not employed by counsel for any

17      of the parties to this action; and that I am in

18      no way interested in the outcome of this matter.

19                  IN WITNESS WHEREOF, I have hereunto set

20      my hand this 28th day of August 2015.

21

22

23

24

25                  AUDREY SHIRLEY, Court Reporter
```

EMC EXHIBIT 1029
EMC v. ACQIS, IPR2014-01462